IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION

DERRICK A. MILBOURNE, on behalf of
Himself and All Others Similarly Situated

        Plaintiff,

v.

JRK RESIDENTIAL AMERICA, LLC,

        Defendant

Civil Action No. 3:12-cv-00861

## DECLARATION OF MIKE MOERSCHBACHER IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR CLASS CERTIFICATION

I, Mike Moerschbacher, declare as follows:

1. I am the head of Human Resources for JRK Residential America, LLC ("JRK"). I make this declaration of personal, firsthand knowledge, and if called and sworn as a witness, I could and would testify competently hereto.

2. Since 2009, JRK has contracted with U.S. Background Screening to process background checks and adverse action notifications for applicants.

3. Although JRK disagrees with Mr. Milbourne's characterization of its background check procedures, out of an abundance of caution, JRK has modified its background check procedures following Mr. Milbourne's allegations. JRK's background check disclosure and authorization form is now a single-page document that consists "solely" of a FCRA compliant disclosure and authorization. Additionally, JRK has implemented procedures to provide applicants with "a copy of the [background] report; and a description in writing of the rights of

the [applicant] under" the FCRA at least five days prior to taking an adverse action based in whole or in part on the report.

4.     Attached as Exhibit 1 is a true and correct copy of the May 29, 2009 email between Andrew Klein of U.S. Background Screening and Melody Martin Salazar of JRK, as well as the attachments to the email.

5.     Attached as Exhibit 2 is a true and correct copy of Derrick A. Milbourne's background check disclosure authorization form, signed by Mr. Milbourne.

6.     Attached as Exhibit 3 is a true and correct copy of the December 8, 2010 adverse action letter sent to Mr. Milbourne.

7.     Attached as Exhibit 4 is a true and correct list of the potential "Impermissible Use" class members, with names redacted.

8.     Attached as Exhibit 5 is a true and correct list of the potential "Adverse Action" class members, with names redacted.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on ⑧/25/14 at Los Angeles, California.

Mike Moerschbacher

# Exhibit 1

**Jack Baumann**

| | |
|---|---|
| **From:** | Melody Martin Salazar [msalazar@jrk.com] |
| **Sent:** | Friday, May 29, 2009 4:46 PM |
| **To:** | 'Andrew Klein' |
| **Subject:** | Release |
| **Attachments:** | US Background Release.doc; 2009_05_29_16_32_27.pdf |

**Importance:** High

Please see the attached Release & Past Employment Date Verification forms. Please make sure your compliance/legal team are. Pending on your approval to start using the new Release & Employment verification.

Thank you!

*Melody Martin-Salazar*
Human Resources & Benefits
(T) 310.268.8344 ext 242  |  (F) 310.914.4527

*Please consider the environment before printing this email.*

1

JRK ov 353

## Jack Baumann

| | |
|---|---|
| **From:** | Andrew Klein [andrew@usbscorp.net] |
| **Sent:** | Friday, May 29, 2009 4:52 PM |
| **To:** | Melody Martin Salazar |
| **Subject:** | Re: Release |

Hi Melody,

These are fine - I see no problems with either form.

Sincerely,

Andrew Klein
andrew@usbscorp.net
Toll Free (866) 777.1322 ext. 100
Fax (866) 777.1323
http://www.usbscorp.net
U.S. Background Screening, Inc.

On May 29, 2009, at 4:46 PM, Melody Martin Salazar wrote:

Please see the attached Release & Past Employment Date Verification forms.  Please make sure your compliance/legal team are. Pending on your approval to start using the new Release & Employment verification.

Thank you!

*Melody Martin-Salazar*
Human Resources & Benefits
(T) 310.268.8344 ext 242  |  (F) 310.914.4527

*<image003.jpg>Please consider the environment before printing this email.*

<US Background Release.doc><2009_05_29_16_32_27.pdf>

1

JRK 00 354

**U.S. Background Screening**
*Our Business, Protecting Yours*

| Account: | JRK Corporate | JRK Residential | JRK Hospitality | JRK America |
|---|---|---|---|---|
| Package: | Standard | Corporate | | |

## Authorization for Release of Information

Location: _____   Position: _____

**INSTRUCTIONS:** Please **_PRINT_** clearly.  It is important that this form is completed **_ACCURATELY_** and **_COMPLETELY_**.
Errors and/or omissions on this form can result in significant delays or termination of the application process.

**PLEASE CHECK THE APPROPRIATE RESPONSE TO THE FOLLOWING QUESTIONS:**

First Name (no nicknames)       Initial       Last Name
_____   _____   _____

Maiden or Other Names Formerly Used (Month/Year)                Date Last Used
_____   _____/_____/_____

Date of Birth                Social Security Number                Race   Sex
_____/_____/_____       _____ - ___ - _____       _____   _____

Do you have a valid Driver's License?       Driver's License Number State
(Please Circle)   Yes   No       _____

Current Address
_____

City                                County
_____   _____

State        Zip        Home Phone
_____   _____   _____

1. Within the past seven (7) years have you been convicted of a crime that has not been expunged from your record?  (Include offenses for which you served probation, paid a fine and/or served a jail sentence.)

YES ☐   NO ☐

2. Are you currently on probation or parole for a criminal offense?

YES ☐   NO ☐

**NOTE:**  A conviction does not automatically mean you cannot be employed.  Factors such as your age at the time of conviction, how long ago it occurred, the reason for the conviction and the rehabilitation you received will all be considered.

**Previous Address—List all other cities/counties where you have lived in the last 5 years starting with most current**
City                                County
_____   _____

State        Zip        From Date (Month/Year) To Date (Month/Year)
_____   _____   _____/_____   _____/_____

City                                County
_____   _____

State        Zip        From Date (Month/Year) To Date (Month/Year)
_____   _____   _____/_____   _____/_____

I certify that the information contained herein is true and understand that any falsification will result in the rejection of my application or termination of my employment.  I also understand that the requested information is for the sole purpose of conducting a background investigation which may include a check of my identity, work and credit history, driving records and any criminal history which may be in the files of any state or local criminal agency.  Information regarding age, sex, or race will not be used as part of any employment decision.  A telephone facsimile of this authorization shall be valid as the original.

I hereby authorize this company, its corporate affiliates, its employees, its authorized agents, and representatives (including **U.S. Background Screening**) to verify all information contained in this form or in my application and to inquire into my character, general reputation, personal characteristics, and mode of living.  I further agree that should I accept an offer of employment, the company may need to update this information or conduct subsequent investigations from time to time during my employment and I expressly authorize such acts.  I hereby release this company, its corporate affiliates, its employees, its authorized agents and representatives and all others involved in this background investigation from any liability in connection with any information they give or gather and any decisions made concerning my employment based on such information.  I understand that any offer of employment I may receive is contingent upon the successful completion of the background investigation.  I further understand that I have a right, under Section 606(B) of the Fair Credit Reporting Act, to make a written request to this company within a reasonable period of time for a complete and accurate disclosure of the nature and scope of the investigation requested.

By signing this background authorization form and pursuant to section 1786.22 of California Civil Code, you are hereby notified that we have ordered an investigative consumer report.  This Investigative Consumer Report is being prepared by U.S. Background Screening Information Services, Inc., 629 Cedar Creek Grade, Suite C; Winchester, VA  22601, (800) 699-2247.

Please sign and date:   X_____       _____
***signature***                ***date***

Applicant Name_____     Location _____

# Past Employment Date Verification

**EMPLOYMENT INFORMATION (Begin With Most Current)** PAST SEVEN (7) YEAR HISTORY ONLY

| Circle Type of Employment to Verify: | CURRENT | PREVIOUS | VOLUNTEER | TEMPORARY | SELF | UNEMPLOYMENT |
|---|---|---|---|---|---|---|
| **Company Name:** | | | | | | |
| **Street:** | | | | | | |
| **City:** | | | State: | Zip Code: | | |
| **Phone Number:** | | | | | | |
| **Department Worked In & Position:** | | | | Salary: | | |
| **Contact Name and Title:** | | | | | | |
| **Can we contact this employer?** (Please Circle) | YES | NO | May contact after: | | | |
| **Reason for Leaving:** | | | | | | |
| **Start Date (Month/Day/Year):** | | | End Date (Month/Day/Year): | | | |
| Circle Type of Employment to Verify: | CURRENT | PREVIOUS | VOLUNTEER | TEMPORARY | SELF | UNEMPLOYMENT |
| **Company Name:** | | | | | | |
| **Street:** | | | | | | |
| **City:** | | | State: | Zip Code: | | |
| **Phone Number:** | | | | | | |
| **Department Worked In & Position:** | | | | Salary: | | |
| **Contact Name and Title:** | | | | | | |
| **Can we contact this employer?** (Please Circle) | YES | NO | May contact after: | | | |
| **Reason for Leaving:** | | | | | | |
| **Start Date (Month/Day/Year):** | | | End Date (Month/Day/Year): | | | |
| Circle Type of Employment to Verify: | CURRENT | PREVIOUS | VOLUNTEER | TEMPORARY | SELF | UNEMPLOYMENT |
| **Company Name:** | | | | | | |
| **Street:** | | | | | | |
| **City:** | | | State: | Zip Code: | | |
| **Phone Number:** | | | | | | |
| **Department Worked In & Position:** | | | | Salary: | | |
| **Contact Name and Title:** | | | | | | |
| **Can we contact this employer?** (Please Circle) | YES | NO | May contact after: | | | |
| **Reason for Leaving:** | | | | | | |
| **Start Date (Month/Day/Year):** | | | End Date (Month/Day/Year): | | | |

# Exhibit 2

**U.S. Background Screening**

| | **For Human Resources Use Only** |
|---|---|
| | **\*\*PLEASE CIRCLE ACCOUNT AND PACKAGE\*\*** |
| Account: | JRK Corporate   JRK Residential   JRK Hospitality   RK America |
| Package: | Standard   Corporate |

## Authorization for Release of Information

**Location:** Regency      **Position:** Grounds Keeper

**INSTRUCTIONS:** Please _PRINT_ clearly. It is important that this form is completed _ACCURATELY_ and _COMPLETELY_. Errors and/or omissions on this form can result in significant delays or termination of the application process.

**First Name (no nicknames)**    **Initial**    **Last Name**

**Maiden or Other Names Formerly Used (Month/Year)**      **Date Last Used**
     / /

**Date of Birth**    **Social Security Number**    **Race**   **Sex**
     B   M

**Do you have a valid Driver's License?**    **Driver's License Number State**
(Please Circle)   Yes   No

**Current Address**

**City**      **County** Fauquier

**State** Va.   **Zip** 20118   **Home Phone**

**Previous Address—List all other cities/counties where you have lived in the last 5 years starting with most current**

**City**      **County**

**State**   **Zip**      **From Date (Month/Year) To Date (Month/Year)**
     03 / 09   05 / 2010

**City**      **County** Prince William County

**State** Va.   **Zip** 22191      **From Date (Month/Year) To Date (Month/Year)**
     02 / 00   03 / 09

**PLEASE CHECK THE APPROPRIATE RESPONSE TO THE FOLLOWING QUESTIONS:**

1. Within the past seven (7) years have you been convicted of a crime that has not been expunged from your record? (Include offenses for which you served probation, paid a fine and/or served a jail sentence.)

YES ☑   NO ☐

2. Are you currently on probation or parole for a criminal offense?

YES ☐   NO ☑

**NOTE:** A conviction does not automatically mean you cannot be employed. Factors such as your age at the time of conviction, how long ago it occurred, the reason for the conviction and the rehabilitation you received will all be considered.

I certify that the information contained herein is true and understand that any falsification will result in the rejection of my application or termination of my employment. I also understand that the requested information is for the sole purpose of conducting a background investigation which may include a check of my identity, work and credit history, driving records and any criminal history which may be in the files of any state or local criminal agency. Information regarding age, sex, or race will not be used as part of any employment decision. A telephone facsimile of this authorization shall be valid as the original.

I hereby authorize this company, its corporate affiliates, its employees, its authorized agents, and representatives (including **U.S. Background Screening**) to verify all information contained in this form or in my application and to inquire into my character, general reputation, personal characteristics, and mode of living. I further agree that should I accept an offer of employment, the company may need to update this information or conduct subsequent investigations from time to time during my employment and I expressly authorize such acts. I hereby release this company, its corporate affiliates, its employees, its authorized agents and representatives and all others involved in this background investigation from any liability in connection with any information they give or gather and any decisions made concerning my employment based on such information. I understand that any offer of employment I may receive is contingent upon the successful completion of the background investigation. I further understand that I have a right, under Section 606(B) of the Fair Credit Reporting Act, to make a written request to this company within a reasonable period of time for a complete and accurate disclosure of the nature and scope of the investigation requested.

By signing this background authorization form and pursuant to section 1786.22 of California Civil Code, you are hereby notified that we have ordered an investigative consumer report. This Investigative Consumer Report is being prepared by U.S. Background Screening Information Services, Inc., 629 Cedar Creek Grade, Suite C, Winchester, VA 22601, (800) 669-2247.

**Please sign and date:** X _____      11/19/2010
     **\*\*\*signature\*\*\***            **\*\*\*date\*\*\***

Page 1 of 2

# Exhibit 3

*detach* "*pend'g*" *filing*

NO
12/7/10

**Stefani Jimenez**

| | |
|---|---|
| From: | info@usbscorp.net |
| Sent: | Monday, November 22, 2010 12:39 PM |
| To: | HR Temp 2 |
| Subject: | Completed Report - DERRICK A MILBOURNE |



638 Lindero Canyon Road Ste. #136 Oak Park, CA 91377
Phone: 866-777-1322
Fax: 866-777-1323
Email: info@usbscorp.net

### Search Results
**JRK America**
1766 Wilshire Blvd #500
Los Angeles, CA 90025
Phone: 310-268-8344
Email: hrtemp2@jrkpropholdings.com

### Profile Information

| | |
|---|---|
| **Name:** | **DERRICK A MILBOURNE** |
| **SSN:** | ▓▓▓▓ |
| **DOB:** | ▓▓▓▓ |
| **Reference:** | REGENCY |
| **Street:** | ▓▓▓▓ |
| **City:** | ▓▓▓▓ |
| **State:** | VA |
| **Zip:** | 20119 |

**The following are included in this report:**

| Search Type | Detail | Status | |
|---|---|---|---|
| SSN Trace & Verification | | Complete | |
| County Criminal | Fauquier, Virginia | Complete - Record | ☑ |
| County Criminal | Manassas Park City, Virginia | Complete - No Record | |
| County Criminal | Prince William, Virginia | Complete - Record | ☐ |
| MVR | Virginia (license ▓▓▓▓ | Complete | |
| Employment Verification | WISE GUYS | Verified | |
| Employment Verification | MEDIA TECH | Not Verified | |
| National Criminal and Sex Offender | Multi-Jurisdiction | Complete - Record | ☒ |

☐ Results Should Be Reviewed Carefully

### SSN Trace & Verification

Social Security Trace

| | |
|---|---|
| **Social Security Number** | ▓▓▓▓ |
| **Name** | DERRICK A MILBOURNE |
| **DOB** | ▓▓▓▓ |
| **Search ID** | 182545 |
| **Reference** | REGENCY |
| **Date Ordered** | 11/19/2010 |

1

JRK(DM)000024

**Date Completed**          11/19/2010

**Results**

| Valid SSN | yes |
|---|---|
| State Issued | Virginia |
| Date Issued | 1987 |

---

**MILBOURNE, DERRICK A** (DOB: ****) (SSN: xxxxxxxxx)

| Address 1 | Address 2 |
|---|---|
| BEALETON VA 22712 -9387<br>County: FAUQUIER VA<br>Date first reported: August, 2009<br>Date last reported: October, 2010 | County: FAUQUIER VA<br>Date first reported: August, 2010<br>Date last reported: August, 2010 |
| **Address 3** | **Address 4** |
| DUMFRIES VA 22025 -5600<br>County: PRINCE WILLIAM VA<br>Date first reported: October, 2007<br>Date last reported: August, 2009 | MANASSAS VA 20111 -1713<br>County: PRINCE WILLIAM VA<br>Date first reported: June, 2005<br>Date last reported: October, 2007 |
| **Address 5** | **Address 6** |
| MANASSAS VA 20112 -8839<br>County: PRINCE WILLIAM VA<br>Date first reported: May, 2007<br>Date last reported: June, 2007 | MANASSAS VA 20109 -3519<br>County: PRINCE WILLIAM VA<br>Date first reported: April, 2006<br>Date last reported: March, 2007 |
| **Address 7** | |
| MANASSAS PARK VA 20111 -2067<br>County: MANASSAS PARK CITY VA<br>Date first reported: July, 2005<br>Date last reported: July, 2005 | |

**MULBOURNE, DERRICK A** (DOB: ****) (SSN: xxxxxxxxx)

| Address 1 | Address 2 |
|---|---|
| BEALETON VA 22712 -9387<br>County: FAUQUIER VA<br>Date first reported: August, 2009<br>Date last reported: March, 2010 | DUMFRIES VA 22025 -5600<br>County: PRINCE WILLIAM VA<br>Date first reported: October, 2007<br>Date last reported: October, 2007 |
| **Address 3** | **Address 4** |
| MANASSAS VA 20112 -8839<br>County: PRINCE WILLIAM VA<br>Date first reported: June, 2007<br>Date last reported: June, 2007 | MANASSAS VA 20109 -3519<br>County: PRINCE WILLIAM VA<br>Date first reported: April, 2006<br>Date last reported: March, 2007 |
| **Address 5** | **Address 6** |
| MANASSAS PARK VA 20111 -2067<br>County: MANASSAS PARK CITY VA<br>Date first reported: July, 2005<br>Date last reported: July, 2005 | MANASSAS VA 20111 -1713<br>County: PRINCE WILLIAM VA<br>Date first reported: June, 2005<br>Date last reported: June, 2005 |

---

## County Criminal

County Criminal Search Results

| **Jurisdiction Searched** | Fauquier, Virginia |
|---|---|
| **Name Searched** | DERRICK A MILBOURNE |
| **DOB Searched** | |

2

| | |
|---|---|
| **SSN Searched** | ████████ |
| **Search ID** | 182546 |
| **Reference** | REGENCY |
| **Date Ordered** | 11/19/2010 |
| **Date Completed** | 11/22/2010 |
| **Status** | Record Found |
| | |
| **Case Number** | GT07006504-00 |
| **Verified By** | Name and DOB |
| **Full Name on File** | DERRICK ALLEN MILBOURNE |
| **DOB on File** | ████████ |
| **File Date** | 4/9/2007 |
| **Disposition Date** | 7/2/2007 |
| **Records Searched** | 7 year Felony and Misdemeanor |
| **Charge 1** | SPEEDING, 100 MPH IN 55 MPH ZONE |
| **Disposition** | Found Guilty |
| **Type of Crime** | Misdemeanor |
| **Fines** | $500.00 |
| **Court Cost** | $166.00 |
| **Jail Time** | 4 DAYS |

## County Criminal

County Criminal Search Results

| | |
|---|---|
| **Jurisdiction Searched** | Manassas Park City, Virginia |
| **Name Searched** | DERRICK A MILBOURNE |
| **DOB Searched** | |
| **SSN Searched** | ████████ |
| **Search ID** | 182547 |
| **Reference** | REGENCY |
| **Date Ordered** | 11/19/2010 |
| **Date Completed** | 11/22/2010 |
| **Records Searched** | 7 year Felony and Misdemeanor |
| **Status** | No Records Found |

## County Criminal

County Criminal Search Results

| | |
|---|---|
| **Jurisdiction Searched** | Prince William, Virginia |
| **Name Searched** | DERRICK A MILBOURNE |
| **DOB Searched** | |
| **SSN Searched** | ████████ |
| **Search ID** | 182548 |
| **Reference** | REGENCY |
| **Date Ordered** | 11/19/2010 |
| **Date Completed** | 11/22/2010 |
| **Status** | Records Found |
| | |
| **Case Number** | GT07068494-00 |

3

| | |
|---|---|
| **Verified By** | Name and DOB |
| **Full Name on File** | DERRICK A MLIBOURNE |
| **DOB on File** | ███████ |
| **File Date** | 11/2/2007 |
| **Disposition Date** | 11/16/2007 |
| **Records Searched** | 7 year Felony and Misdemeanor |
| *Charge 1* | DRIVING UNDER SUSPENSION |
| **Disposition** | Nolle Pros. |
| **Type of Crime** | Misdemeanor |
| | |
| **Case Number** | GC07000252-00 |
| **Verified By** | Name and DOB |
| **Full Name on File** | DERRICK ALLEN MILBOURNE |
| **DOB on File** | ███████ |
| **File Date** | 1/8/2007 |
| **Disposition Date** | 3/9/2007 |
| **Records Searched** | 7 year Felony and Misdemeanor |
| *Charge 1* | ASSAULT & BATTERY |
| **Disposition** | Nolle Pros. |
| **Type of Crime** | Felony |

*✱ ARE US DETAILS*

| | |
|---|---|
| **Case Number** | GC07000254-00 |
| **Verified By** | Name and DOB |
| **Full Name on File** | DERRICK ALLEN MILBOURNE |
| **DOB on File** | ███████ |
| **File Date** | 1/8/2007 |
| **Disposition Date** | 3/9/2007 |
| **Records Searched** | 7 year Felony and Misdemeanor |
| *Charge 1* | OBSTRUCTING JUSTICE |
| **Disposition** | Found Guilty |
| **Type of Crime** | Misdemeanor |
| **Court Cost** | $102.00 |
| **Jail Time** | 180 DAYS |
| **Suspended** | 176 DAYS |
| | |
| **Case Number** | GC07000257-00 |
| **Verified By** | Name and DOB |
| **Full Name on File** | DERRICK A MILBOURNE |
| **DOB on File** | ███████ |
| **File Date** | 1/8/2007 |
| **Disposition Date** | 3/9/2007 |
| **Records Searched** | 7 year Felony and Misdemeanor |
| *Charge 1* | ESCAPE WITHOUT FORCE BY FELON |
| **Disposition** | Nolle Pros. |
| **Type of Crime** | Felony |

*✱ AS U.S. Details*

| | |
|---|---|
| **Case Number** | GT07001047-00 |
| **Verified By** | Name and DOB |
| **Full Name on File** | DERRICK A MILBOURNE |

4

| | |
|---|---|
| **DOB on File** | ███████ |
| **File Date** | 1/8/2007 ✓ |
| **Disposition Date** | 3/9/2007 |
| **Records Searched** | 7 year Felony and Misdemeanor |
| *Charge 1* | POSSESSION OF MARIJUANA |
| **Disposition** | Nolle Pros. |
| **Type of Crime** | Misdemeanor |

## MVR

Drivers License Report

| | |
|---|---|
| **State** | Virginia |
| **License** | ███████ |
| **Name Searched** | DERRICK A MILBOURNE |
| **DOB Searched** | |
| **SSN Searched** | ███████ |
| **Search ID** | 182551 |
| **Reference** | REGENCY |
| **Date Ordered** | 11/19/2010 |
| **Date Completed** | 11/19/2010 |

**Results**

VIRGINIA DRIVER RECORD REPORT

REPORT SEARCH DATE -> 11/19/2010

LICENSE NAME/ADDRESS DRIVER DESCRIPTION
-------------------------------------------------
MILBOURNE, DERRICK A D.O.B. |SEX| HGT |RACE| SOC.SEC
███████ =======|===|=====|====|=========
MANASSAS PARK, VA. 20111-2031 ███████ | |--


LICENSE NUMBER -> ███████

ORIG.ISSUED ISSUED EXPIRES CLASS STATUS
---------- --------- --------- ----------------- -------------------
03/06/2008 01/21/2011 M MOTORCYCLE LICENSED
-------------------------------------------------------------------

LICENSE TYPE: DRIVERS LICENSE
CLASS DESCRIPTION: M MOTORCYCLE
STATUS DESCRIPTION: LICENSED

RESTRICTIONS: NO
ENDORSEMENTS: NONE
PRIOR STATE: DL #: STATUS:
C.D.L. ISSUED: STATUS:

POINTS: -4
REINST DATE:
SECONDARY LIC:
OTHER STATE LIC:
OTHER STATE:
NON-RESIDENT MILITARY:
BOATCLASS:

ANY ACCIDENT INFORMATION FURNISHED ON THIS TRANSCRIPT IS NOT
INTENDED, NOR SHOULD BE INTERPRETED TO INDICATE OR PRESUME

5

JRK(DM)000028

FAULT OR NON-FAULT FOR SUCH ACCIDENT.
DRIVER LICENSE STATUS: LICENSED
COMMERCIAL DRIVER STATUS: NOT LICENSED DRIVER POINT BALANCE: -4
CURRENT DATE ISSUED: 03/06/2008 EXPIRES: 01/21/2011 RSN: DESCRIPTION
LICENSE LICENSE TYPE: DRIVERS LICENSE ISSUE TYPE: REISSUE
CLASS: M MOTORCYCLE
ENDORSEMENTS: NONE
RESTRICTIONS: NO
PREVIOUS DATE ISSUED: 11/14/2007 EXPIRES: 01/21/2011 RSN: FEE REQUIRED
LICENSE LICENSE TYPE: DRIVERS LICENSE ISSUE TYPE: REISSUE
CLASS: M MOTORCYCLE
ENDORSEMENTS: NONE
RESTRICTIONS: NO
PREVIOUS DATE ISSUED: 04/03/2007 EXPIRES: 01/21/2011 RSN: CLASS CHANGE
LICENSE LICENSE TYPE: DRIVERS LICENSE ISSUE TYPE: REISSUE
CLASS: M MOTORCYCLE
ENDORSEMENTS: NONE
RESTRICTIONS: NO
PREVIOUS LICENSE (CONTINUED)
PREVIOUS DATE ISSUED: 02/24/2007 EXPIRES: 01/21/2011 RSN: DESCRIPTION
LICENSE LICENSE TYPE: DRIVERS LICENSE ISSUE TYPE: REISSUE
CLASS: NONE
ENDORSEMENTS: NONE
RESTRICTIONS: NO
PREVIOUS DATE ISSUED: 01/24/2005 EXPIRES: 01/21/2011
LICENSE LICENSE TYPE: DRIVERS LICENSE ISSUE TYPE: ORIGINAL
CLASS: NONE
ENDORSEMENTS: NONE
RESTRICTIONS: NO


TYPE VIOL/SUSPE CONV/REINS HISTORY ENTRY PTS
---- ---------- ---------- ------------------------------------------------ ---
VIOL 05/13/2009 06/23/2009 FAIL STOP/YIELD ENTERING HWY 4.0
Event Type..........: VIOLATION
Court/Agency........: GENERAL DISTRICT CT
PRINCE WILLIAM COUNTY
Counsel Code........: WAIVED
ACD.................: N01
Local Ordinance.....: PRINCE WILLIAM
Defendant...........: NOT PRESENT

ACCI 12/26/2007 ACCIDENT
Miscellaneous.......: OWNER/OPERATOR: DRIVER
- NON OWNER.
Event Type..........: ACCIDENT
City/Location.......: IN PRINCE WILLIAM
COUNTY RESULTING
Severity............: IN PROPERTY DAMAGE
ACD Code............: AAA

ACCI 10/29/2007 ACCIDENT
Miscellaneous.......: OWNER/OPERATOR: DRIVER
AND OWNER.
Event Type..........: ACCIDENT
City/Location.......: IN PRINCE WILLIAM
COUNTY RESULTING
Severity............: IN PROPERTY DAMAGE
ACD Code............: AAA

VIOL 04/03/2007 07/02/2007 RD - SPEEDING EXCESS OF 80 MPH-MISD 6.0
Event Type..........: VIOLATION
State Code..........: 46.2-862
Court/Agency........: GENERAL DISTRICT CT
FAUQUIER COUNTY

JRK(DM)000029

Counsel Code........: PUBLIC DEFENDER
ACD................: S92
Defendant...........: PRESENT

VIOL 10/04/2006 11/08/2006 SPEEDING 15-19 MPH ABV SPD LMT - EX55 4.0
Event Type..........: VIOLATION
Court/Agency........: GENERAL DISTRICT CT
PRINCE WILLIAM COUNTY
Counsel Code........: NONE
ACD................: S16
Local Ordinance.....: PRINCE WILLIAM
Defendant...........: NOT PRESENT


*****END OF RECORD*****


## Employment Verification

EMPVER

| | |
|---|---|
| **Name Searched** | DERRICK A MILBOURNE |
| **DOB** | |
| **SSN** | |
| **Search ID** | 182549 |
| **Reference** | REGENCY |
| **Date Ordered** | 11/19/2010 |
| **Date Completed** | 11/22/2010 |
| **Status** | Complete |

**Information Provided**

| | |
|---|---|
| Company | WISE GUYS |
| Company Phone | |
| Company Location | MANASSAS, VA |
| Company Contact | Not Provided |
| Position Held | ASPHALT |
| Start Date | . |
| End Date | . |

**Information Searched**

| | |
|---|---|
| Company | WISE GUYS |
| Company Phone | |
| Company Location | MANASSAS, VA |

**Information Verified**

| | |
|---|---|
| Position Verified | ASPHALT |
| Start Date | 04/2008 |
| End Date | 05/2008 |

Additional Comments
We spoke with Justin L. He verified dates and position. Additional information is not available.

## Employment Verification

EMPVER

| | |
|---|---|
| **Name Searched** | DERRICK A MILBOURNE |
| **DOB** | |
| **SSN** | |

7

| | |
|---|---|
| **Search ID** | 182550 |
| **Reference** | REGENCY |
| **Date Ordered** | 11/19/2010 |
| **Date Completed** | 11/22/2010 |
| **Status** | Complete |

**Information Provided**

| | |
|---|---|
| Company | MEDIA TECH |
| Company Phone | ▮▮▮▮▮▮ |
| Company Location | MANASSAS, VA |
| Company Contact | Not Provided |
| Position Held | WAREHOUSE / PACKER, PULLER |
| Start Date | |
| End Date | |

**Information Searched**

| | |
|---|---|
| Company | MEDIA TECH |
| Company Phone | ▮▮▮▮▮▮ |
| Company Location | MANASSAS, VA |

**Unable To Verify**

Per their company policy, we were asked to fax the written authorization for the verification, which we did promptly. We have placed subsequent follow up calls requesting an ETA from the HR contact. Once we receive the faxed verification, we will immediately forward you the revised report.

## National Criminal and Sex Offender

| | |
|---|---|
| **Name Searched** | DERRICK A MILBOURNE |
| **DOB** | |
| **SSN** | ▮▮▮▮▮▮ |
| **Search ID.** | 182552 |
| **Reference** | REGENCY |
| **Date Ordered** | 11/19/2010 |
| **Date Completed** | 11/19/2010 3:35 PM |

**Results**

2 possible matches were found.

**MILBOURNE, DERRICK ALLEN     Date of Birth:** ▮▮▮▮▮▮

| | | | |
|---|---|---|---|
| Jurisdiction: | VA General District | | |
| Aliases (AKA): | | | |
| Alias Dates of Birth: | | | |
| Gender: | MALE | Race: | BLACK |
| Height: | 0' 0" | Eye Color: | UNKNOWN |
| Weight: | 000 | | |
| | | Case Number: | 153GC07000254 |

**Snap Shot**

| | | | |
|---|---|---|---|
| Crime: | **OBSTRUCTING JUSTICE** | | |
| Disposition: | **GUILTY** | Degree Of Offense: | MISDEMEANOR |
| File Date: | 01/08/2007 | Disposition Date: | 03/09/2007 |
| Sentence: | **5 MTH(S) 26 DAY(S)** | Sentence Length: | 6 months |
| Probation Length: | | Arrest Date: | 01/08/2007 |
| County or Jurisdiction: | PRINCE WILLIAM | Additional Info: | Case Type: Misdemeanor Suspended Sentence: 5 Mth(s) 26 Day(s) |

**MILBOURNE, DERRICK A     Date of Birth:** ▮▮▮▮▮▮

8

Jurisdiction: VA General District

Aliases (AKA):

Alias Dates of Birth:

Gender: MALE

Height: 0' 0"

Weight: 000

Race: BLACK

Eye Color: UNKNOWN

Case Number: 153GC04003360

**Snap Shot**

Crime: **COMMUNITY BASED PROGRAM VIOL**

Disposition: **GUILTY**

Disposition Date: 04/25/2005

Probation Length:

County or Jurisdiction: PRINCE WILLIAM

File Date: 02/09/2005

Sentence Length:

Arrest Date: 03/22/2005

Additional Info: Case Type: Writ

**Jurisdiction Searched**     Multi-Jurisdiction

AK Proprietary Offender Data,AK AOC,AK Sex Offender, AL DOC,AL Proprietary Offender Data,AL Sex Offender,AR AOC,AR Proprietary Offender Data,AR DOC,AR Sex Offender,AR Sex Offender,AZ Maricopa Superior Archive,AZ Maricopa Felony,AZ Maricopa Misdemeanor,AZ AOC,AZ Pima,Maricopa County Superior Court,AZ Mohave,AZ DOC,AZ Proprietary Offender Data,Manually Collected Data,AZ Maricopa Superior,AZ Sex Offender,CA Alameda County,CA Butte County, CA,CA Contra Costa Muni Court,CA Contra Costa Superior Court,CA Indio City County,CA Marin - Municipal,CA San Diego - Municipal Court,CA San Diego - Superior Court,CA San Luis County,CA Ventura County,CA San Mateo County,CA Marin - Superior Court,CA San Diego Superior Court,CA STANISLAUS, CA Ventura Superior Court,CA Fresno Index,CA Orange,CA Sacramento,CA Riverside,CA Los Angeles,CA Santa Clara,CA San Bernardino,CA Santa Barbara,CA Santa Cruz,CA Shasta Co Superior Court,CA Proprietary Offender Data,CA Sex Offender,CO Proprietary Offender Data,CO DOC,CO Sex Offender,CT Judicial Information System,CT Judicial (Traffic Data),CT DOC,CT DOC,CT Proprietary Offender Data,Manually Collected Data,CT Sex Offender,CT Out of State Sex Offender,DC DOC,DC Proprietary Offender Data,DC Sex Offender,DE Proprietary Offender Data,DE Sex Offender,FL Pinellas,FL DOC,FL AOC,Indian River FL,Lee County Sheriffs Office,Pasco County, FL Crim Data,Monroe County FL Clerk Circuit,FL Osceola,FL Miami Dade,FL Volusia,FL DOC,FL Brevard,FL Charlotte,FL Orange,Seminole County, FL Crim,FL Bay,FL Duval,FL Hillsborough,FL Highlands,Manatee, FL Criminal Data,Miami-Dade County,FL Crim Data,FL Okaloosa,FL Palm Beach,Palm Beach FL Felony data,Palm Beach FL Misdemeanor Data,SARASOTA COUNTY, FL,FL Proprietary Offender Data,FL Hernando,Monroe County, FL Arrest Recs,FL Suwannee,FL Alachua,FL Broward,FL Putnam,FL Putnam Traffic,FL Sex Offender,FL Sex Offender,GA DOC,GA Parole Data,GA Bureau of Investigations,GA Proprietary Offender Data,GA Decatur Arrest Records,GA Sex Offender,GU Proprietary Offender Data,GU Sex Offender,HI Proprietary Offender Data,Hawaii AOC,HI Sex Offender,MANUAL SEARCH,IA DOC,IA AOC,IA Proprietary Offender Data,IA Sex Offender,ID DOC,ID Proprietary Offender Data,ID Sex Offender,IL DOC,IL Cook,Peoria County Treasurer,IL Sangamon,IL Proprietary Offender Data,Manually Collected Data,IL Sex Offender,IN Proprietary Offender Data,Manually Collected Data,IN DOC,IN Sex Offender Sheriff,KS DOC,KS Proprietary Offender Data,KS Sedgwick,KS Sedgwick Archive,KS Sex Offender,KY DOC,KY Proprietary Offender Data,KY Lexington Fayette Div.,KY Sex Offender,LA Proprietary Offender Data,Manually Collected Data,LA DOC Parole,LA Sex Offender,Boston PD Booking Reports,MA Proprietary Offender Data,MA Arrest (Limited),MA Court (Limited),Connecticut,Manually Collected Data,MA Sex Offender,MD DOC,MD Proprietary Offender Data,MD Sex Offender,ME DOC,ME Proprietary Offender Data,ME Sex Offender,MI DOC,MI OTIS,MI Proprietary Offender Data,MI Wayne,MI Sex Offender,MN DOC,MINNESOTA AOC,MN DPS,MN DOC,MN Proprietary Offender Data,Manually Collected Data,MN Sex Offender,MO DOC,MO Proprietary Offender Data,MO AOC,MO Sex Offender,MO Cape Girard Sex Offender,MO Cole Sex Offender,MO Barton Sex Offender,MO Jefferson Sex Offender,MO Newton Sex Offender,MO Laclede Sex Offender,MO St. Louis Sex Offender,MS Hinds,MS DOC,MS Proprietary Offender Data,MS Harrison Circuit Court,MS Sex Offender,MT DOC,MT Proprietary Offender Data,MT Sex Offender,NC AOC,NC Proprietary Offender Data,NC DOC,NC Sex Offender AOC,NC Sex Offender,ND AOC,ND Proprietary Offender Data,ND Supreme Court,ND Sex Offender AOC,ND Sex Offender,NE Proprietary Offender Data,NE DOC,NE Sex Offender,NH DOC,NHDOC,NH DOC,NH Proprietary Offender Data,NH Sex Offender,NJ AOC,NJ DOC,NJ Proprietary Offender Data,NJ Archive DOC,NJ Sex Offender,NM DOC,NM Proprietary Offender Data,NM Sex Offender,NV Proprietary Offender Data,NV Archive DOC,NV DOC,NV Sex Offender,NY DOC,NY Proprietary Offender Data,NY Sex Offender,AppAlert Federal Criminal Data,AppAlert OFAC,OH-CLINTON CO. COCP,OH-CRAWFORD CO. COCP,OH-MARION CO. MUNI COURT,OH-MERCER CO. CELINA MUNI,OH-SHELBY CO. IDNEY MUNI,OH-PORTAGE CO. ALL,OH-WARREN CO. COURT/COCP,OH-HAMILTON CO. ALL,OH-CLERMONT CO. COCP,OH-CLERMONT CO. MUNI CRIMINAL,OH-CLERMONT CO. MUNI TRAFFIC,OH-GREENE CO. COCP,OH-COSHOCTON CO. MUNI COURT,OH-ADAMS CO. COURT,OH-ADAMS CO. COCP COURT,OH-LORAIN CO. AVON LAKE MUNI,OH-CUYAHOGA CO. EUCLID MUNI,OH-GALLIA CO. GALLIPOLIS MUNI,OH-HARDIN CO. COCP,OH-HARRISON CO. MUNI COURT,OH-LAWRENCE CO. LAWRENCE MUNI,OH-WARREN CO. LEBANON MUNI,OH-CUYAHOGA CO. LAKEWOOD MUNI,OH-HURON CO. NORWALK MUNI,OH-STARK CO. CANTON MUNI,OH-CUYAHOGA CO. BEDFORD MUNI,OH-BELMONT CO. NORTH COURT,OH-BELMONT CO. EAST COURT,OH-CUYAHOGA CO. BEREA MUNI,OH-BELMONT CO. WEST COURT,OH-GEAUGA CO. CHARDON MUNI,OH-CHAMPAIGN CO. COURT,OH-STARK CO. ALLIANCE MUNI,OH-SUMMIT CO. AKRON MUNI,OH-LORAIN CO. LORAIN MUNI,OH-ASHTABULA CO. ALL,OH-AUGLAIZE CO. ALL,OH-MONTGOMERY CO. ALL(OAKWOOD),OH-LORAIN CO. ELYRIA MUNI,OH-HANCOCK CO. COCP,OH-TRUMBULL CO. GIRARD MUNI,OH-CUYAHOGA CO.GARFLD HTS MUNI,OH-GUERNSEY CO. COCP,OH-HURON CO. MUNI COURT,OH-ALLEN CO. COCP,OH-CUYAHOGA CO.E CLEVLAND MUNI,OH-ALLEN CO. LIMA MUNI,OH-STARK CO.MASSLLN MUNI CR/CT,OH-MEDINA CO. MEDINA MUNI,OH-LAKE CO. MENTOR MUNI,OH-MONTG CO. MIAMISBURG MUNI,OH-MORGAN CO. MORGAN MUNI,OH-CUYAHOGA CO.PARMA MUNI,OH-CUYAHOGA CO.SHAKER HTS MUNI,OH-CUYAHOGA CO.ROCKY RVER MUNI,OH-PUTNAM CO. COCP,OH-PUTNAM CO. COURT,OH-LUCAS CO. SYLVANIA MUNI,OH-ERIE CO. VERMILION MUNI,OH-TUSCARAWAS CO. COCP,OH-GREENE CO. XENIA MUNI,OH-WOOD CO. COCP,OHIO DOC,OH-CHAMPAIGN CO. MUNI,OH-FRANKLIN CO.ARLINGTON MAYOR,OH-ATHENS CO. ATHENS MUNI,OH-SUMMIT CO.CUYAHOGA FALLS MU,OH-PREBLE CO. EATON MUNI,OH-MONTGOMERY CO. DAYTON, MUNI,OH-FRANKLIN CO.GAHANNA MYR'S C,OH-FRANKLIN CO. GROVE CITY CT,OH-RICHLAND CO. MANSFIELD MUNI,OH-WASHINGTON

CO.MARIETTA MUNI,OH-MEIGS CO. COURT,OH-BUTLER CO.,OH-FRANKLIN CO. WESTRVLLE MUNI,OH-Proprietary Offender Data,OH-BUTLER CO. COCP,OH-FRANKLIN-CLERK OF COURTS,OH-STARK CO. COCP,OH-FAIRFIELD CO. COCP COURT,OH-SANDUSKY CO. COURT,OH-Sex Offender,OK AOC Criminal Data,OK DOC,OK AOC OSCN,OK Proprietary Offender Data,OK AOC OSCN,OK Sex Offender,OR DOC,OR Proprietary Offender Data,OR AOC,OR Sex Offender,OR Multnomah County SOR,OR Web Sex Offender Registry,PA AOC Supplemental,Pennsylvania AOC Traffic,PA DOC,PA Proprietary Offender Data,Philadelphia PA ADPC,PA CPCMS Criminal Data,PA AOC,PA AOC CPCMS CRIMINAL DATA,PA Sex Offender,PR Proprietary Offender Data,PR Sex Offender,RI Judicial Technology Center,RI DOC,RI Proprietary Offender Data,RI Sex Offender,SC DOC,SC Proprietary Offender Data,SC Sex Offender,York SC Sex Offender,SD Proprietary Offender Data,SD Sex Offender,SD Aberdeen Sex Offender,SD Sioux Falls Sex Offender,TN DOC,TN Davidson Sheriff,TN JIS Criminal Database,Rutherford, TN Circuit Crim,Rutherford, TN Gen Sessions,TN AOC,TN Nashville,TN Proprietary Offender Data,TN Sex Offender,TX Bexar Misdemeanor,TX Bexar Felony,TX Travis Misdemeanor,TX Travis Felony,Victoria, TX Criminal,TX BELL COUNTY,Brazoria, TX Criminal,TX Ft. Bend Felony,TX Ft. Bend Misdemeanor,TX KAUFMAN CO. DISTRICT CRT,TX Jefferson District,TX Montgomery,TX Potter Misdemeanor,TX Potter Felony,TX Denton,TX El Paso,TX Harris Felony,TX Harris Misdemeanor,TX HOCKLEY DISTRICT,TX Smith,TX Dallas,Midland County, TX Criminal,TX Proprietary Offender Data,TX Gregg,TX Jefferson,TX Dept of Public Safety,Collin County, TX Court Crim,Collin District, TX Court Crim,Collin TX Traffic,TX Waller Circuit Court,TX Williamson County Court,TX Sex Offender,UT DOC,UT AOC,UT Proprietary Offender Data,UT Sex Offender,VA Circuit,VA General District,VA Fairfax,VA Proprietary Offender Data,VA CIRCUIT COURT,VA GENERAL DISTRICT COURT,VA Prince William,VA Fairfax,VA DOC Paroled,VA Sex Offender,VI Proprietary Offender Data,VT Proprietary Offender Data,VT DOC,VT Sex Offender,WA DOC,WA Proprietary Offender Data,WA Courts of Ltd. Jurisdiction,WA AOC SCOMIS,WA Sex Offender,Wisconsin AOC,WI DOC,WI AOC,WI Proprietary Offender Data,WI Sex Offender,WV Proprietary Offender Data,WV DOC,WV Sex Offender,WY Proprietary Offender Data,WY Sex Offender

Before taking adverse action based on the information contained in this report, you may wish to discuss the information with the applicant. The results contained in this report are based on the information provided and does not guarantee or establish positive identity. If the validity of the criminal results are in question, we recommend ordering case copies to help confirm and ensure the results' accuracy. USBS, Inc. upholds all the standards and rules & regulations mandated by the FCRA. For more information about your applicant's rights, or the FCRA, please contact your customer service representative.

JRK(DM)000033

CO.MARIETTA MUNI,OH-MEIGS CO. COURT,OH-BUTLER CO.,OH-FRANKLIN CO. WESTRVLLE MUNI,OH-Proprietary Offender Data,OH-BUTLER CO. COCP,OH-FRANKLIN-CLERK OF COURTS,OH-STARK CO. COCP,OH-FAIRFIELD CO. COCP COURT,OH-SANDUSKY CO. COURT,OH-Sex Offender,OK AOC Criminal Data,OK DOC,OK AOC OSCN,OK Proprietary Offender Data,OK AOC OSCN,OK Sex Offender,OR DOC,OR Proprietary Offender Data,OR AOC,OR Sex Offender,OR Multnomah County SOR,OR Web Sex Offender Registry,PA AOC Supplemental,Pennsylvania AOC Traffic,PA DOC,PA Proprietary Offender Data,Philadelphia PA AOPC,PA CPCMS Criminal Data,PA AOC,PA AOC CPCMS CRIMINAL DATA,PA Sex Offender,PR Proprietary Offender Data,PR Sex Offender,RI Judicial Technology Center,RI DOC,RI Proprietary Offender Data,RI Sex Offender,SC DOC,SC Proprietary Offender Data,SC Sex Offender,York SC Sex Offender,SD Proprietary Offender Data,SD Sex Offender,SD Aberdeen Sex Offender,SD Sioux Falls Sex Offender,TN DOC,TN Davidson Sheriff,TN JIS Criminal Database,Rutherford, TN Circuit Crim,Rutherford, TN Gen Sessions,TN AOC,TN Nashville,TN Proprietary Offender Data,TN Sex Offender,TX Bexar Misdemeanor,TX Bexar Felony,TX Travis Misdemeanor,TX Travis Felony,Victoria, TX Criminal,TX BELL COUNTY,Brazoria, TX Criminal,TX Ft. Bend Felony,TX Ft. Bend Misdemeanor,TX KAUFMAN CO. DISTRICT CRT,TX Jefferson District,TX Montgomery,TX Potter Misdemeanor,TX Potter Felony,TX Denton,TX El Paso,TX Harris Felony,TX Harris Misdemeanor,TX HOCKLEY DISTRICT,TX Smith,TX Dallas,Midland County, TX Criminal,TX Proprietary Offender Data,TX Gregg,TX Jefferson,TX Dept of Public Safety,Collin County, TX Court Crim,Collin District, TX Court Crim,Collin TX Traffic,TX Waller Circuit Court,TX Williamson County Court,TX Sex Offender,UT DOC,UT AOC,UT Proprietary Offender Data,UT Sex Offender,VA Circuit,VA General District,VA Fairfax,VA Proprietary Offender Data,VA CIRCUIT COURT,VA GENERAL DISTRICT COURT,VA Prince William,VA Fairfax,VA DOC Paroled,VA Sex Offender,VI Proprietary Offender Data,VT Proprietary Offender Data,VT DOC,VT Sex Offender,WA DOC,WA Proprietary Offender Data,WA Courts of Ltd. Jurisdiction,WA AOC SCOMIS,WA Sex Offender,Wisconsin AOC,WI DOC,WI AOC,WI Proprietary Offender Data,WI Sex Offender,WV Proprietary Offender Data,WV DOC,WV Sex Offender,WY Proprietary Offender Data,WY Sex Offender

## Adverse Action Letter

---

**Notice of Adverse Action**

DERRICK MILBOURNE

Dear Applicant,

Enclosed is a consumer report that we requested in connection with your application for employment with our company. In accordance with the Federal Fair Credit Reporting Act, also enclosed is a copy of your rights under the Act.

Based on our hiring criteria and the contents of this consumer report, we have made a decision not to consider you for employment at this time.

This decision was made in part from information we received from U.S. Background Screening, Inc. Please be advised that U.S. Background Screening, Inc. does not make these decisions and is unable to provide you with the specific reasons for them.

You have the right to dispute the accuracy and completeness of information contained in the report(s) by contacting U.S. Background Screening, Inc., or if the report is a credit report, contacting the credit bureau that furnished the report.

Sincerely,

Human Resources Department
JRK America
1766 Wilshire Blvd #500
Los Angeles, CA 90025

Enclosures:
Copy of Consumer Report
FCRA Notice of Rights

10

FCRA Contact Sheet

Reporting Agency Contact Information
U.S. Background Screening, Inc.
638 Lindero Canyon Road Ste. #136 Oak Park, CA 91377
866-777-1322

---

If you have notified a consumer credit reporting agency in writing that you dispute the accuracy of information in your file, the agency must then, within thirty business days, reinvestigate and modify or remove inaccurate information. The consumer credit reporting agency may not charge a fee for this service. If reinvestigation does not resolve the dispute to your satisfaction, you may send a letter to the consumer credit reporting agency, to be kept in your file, explaining why you think the record is inaccurate. The consumer credit reporting agency must include your statement about the disputed information in a report it issues about you.

---

**California applicants or employees only (this section applies only if the report referenced above is a credit report):** You have the right to obtain a free copy of your credit report within 60 days from the consumer credit reporting agency which has been identified on this notice and from any other consumer credit reporting agency which compiles and maintains files on consumers on a nationwide basis. Under California law, you also have the right to dispute with the consumer reporting agency the accuracy or completeness of any information in the report.

---

*Para informacion en espanol, visite www.ftc.gov/credit o escribe a la FTC Consumer Response Center, Room 130-A 600 Pennsylvania Ave. N.W., Washington, D.C. 20580*

## A Summary of Your Rights Under the Fair Credit Reporting Act

The federal Fair Credit Reporting Act (FCRA) promotes the accuracy, fairness, and privacy of information in the files of consumer reporting agencies. There are many types of consumer reporting agencies, including credit bureaus and specialty agencies (such as agencies that sell information about check writing histories, medical records, and rental history records). Here is a summary of your major rights under the FCRA. **For more information, including information about additional rights, go to www.ftc.gov/credit or write to: Consumer Response Center, Room 130-A, Federal Trade Commission, 600 Pennsylvania Ave. N.W., Washington, D.C. 20580.**

- **You must be told if information in your file has been used against you.** Anyone who uses a credit report or another type of consumer report to deny your application for credit, insurance, or employment - or to take another adverse action against you - must tell you, and must give you the name, address, and phone number of the agency that provided the information.

- **You have the right to know what is in your file.** You may request and obtain all the information about you in the files of a consumer reporting agency (your "file disclosure"). You will be required to provide proper identification, which may include your Social

11

JRK(DM)000035

Security number. In many cases, the disclosure will be free. You are entitled to a free file disclosure if:

- o a person has taken adverse action against you because of information in your credit report;
- o you are the victim of identity theft and place a fraud alert in your file;
- o your file contains inaccurate information as a result of fraud;
- o you are on public assistance;
- o you are unemployed but expect to apply for employment within 60 days.

In addition, by September 2005 all consumers will be entitled to one free disclosure every 12 months upon request from each nationwide credit bureau and from nationwide specialty consumer reporting agencies. See www.ftc.gov/credit for additional information.

- **You have the right to ask for a credit score.** Credit scores are numerical summaries of your credit-worthiness based on information from credit bureaus. You may request a credit score from consumer reporting agencies that create scores or distribute scores used in residential real property loans, but you will have to pay for it. In some mortgage transactions, you will receive credit score information for free from the mortgage lender.

- **You have the right to dispute incomplete or inaccurate information.** If you identify information in your file that is incomplete or inaccurate, and report it to the consumer reporting agency, the agency must investigate unless your dispute is frivolous. See www.ftc.gov/credit for an explanation of dispute procedures.

- **Consumer reporting agencies must correct or delete inaccurate, incomplete, or unverifiable information.** Inaccurate, incomplete or unverifiable information must be removed or corrected, usually within 30 days. However, a consumer reporting agency may continue to report information it has verified as accurate.

- **Consumer reporting agencies may not report outdated negative information.** In most cases, a consumer reporting agency may not report negative information that is more than seven years old, or bankruptcies that are more than 10 years old.

- **Access to your file is limited.** A consumer reporting agency may provide information about you only to people with a valid need - usually to consider an application with a creditor, insurer, employer, landlord, or other business. The FCRA specifies those with a valid need for access.

- **You must give your consent for reports to be provided to employers.** A consumer reporting agency may not give out information about you to your employer, or a potential

JRK(DM)000036

employer, without your written consent given to the employer. Written consent generally is not required in the trucking industry. For more information, go to www.ftc.gov/credit.

- **You may limit "prescreened" offers of credit and insurance you get based on information in your credit report.** Unsolicited "prescreened" offers for credit and insurance must include a toll-free phone number you can call if you choose to remove your name and address from the lists these offers are based on. You may opt-out with the nationwide credit bureaus at 1-888-5-OPTOUT (1-888-567-8688).

- **You may seek damages from violators.** If a consumer reporting agency, or, in some cases, a user of consumer reports or a furnisher of information to a consumer reporting agency violates the FCRA, you may be able to sue in state or federal court.

- **Identity theft victims and active duty military personnel have additional rights.** For more information, visit www.ftc.gov/credit.

**States may enforce the FCRA, and many states have their own consumer reporting laws. In some cases, you may have more rights under state law. For more information, contact your state or local consumer protection agency or your state Attorney General. Federal enforcers are:**

| TYPE OF BUSINESS: | CONTACT: |
|---|---|
| Consumer reporting agencies, creditors and others not listed below | Federal Trade Commission: Consumer Response Center - FCRA Washington, DC 20580 1-877-382-4357 |
| National banks, federal branches/agencies of foreign banks (word "National" or initials "N.A." appear in or after bank's name) | Office of the Comptroller of the Currency Compliance Management, Mail Stop 6-6 Washington, DC 20219 800-613-6743 |

JRK(DM)000037

| | |
|---|---|
| Federal Reserve System member banks (except national banks, and federal branches/agencies of foreign banks) | Federal Reserve Board Division of Consumer & Community Affairs Washington, DC 20551 202-452-3693 |
| Savings associations and federally chartered savings banks (word "Federal" or initials "F.S.B." appear in federal institution's name) | Office of Thrift Supervision Consumer Complaints Washington, DC 20552 800-842-6929 |
| Federal credit unions (words "Federal Credit Union appear in institution's name) | National Credit Union Administration 1775 Duke Street Alexandria, VA 22314 703-519-4600 |
| State-chartered banks that are not members of the Federal Reserve System | Federal Deposit Insurance Corporation Consumer Response Center, 2345 Grand Avenue, Suite 100 Kansas City, Missouri 64108-2638 1-877-275-3342 |
| Air, surface, or rail common carriers regulated by former Civil Aeronautics Board or Interstate Commerce Commission | Department of Transportation, Office of Financial Management Washington, DC 20590 202-366-1306 |
| Activities subject to the Packers and Stockyards Act, 1921 | Department of Agriculture Office of Deputy Administrator - GIPSA Washington, DC 20250 202-720-7051 |

New York State Correction Law
Article 23-A, Section 753
Licensure and Employment of Persons Previously
Convicted of One or More Criminal Offenses

§ 753. Factors to be considered concerning a previous criminal conviction; presumption.
1. In making a determination pursuant to section seven hundred fifty-two of this chapter, the public agency or private employer shall consider the following factors:
(a) The public policy of this state, as expressed in this act, to encourage the licensure and employment of persons previously convicted of one or more criminal offenses.
(b) The specific duties and responsibilities necessarily related to the license or employment sought.
(c) The bearing, if any, the criminal offense or offenses for which the person was previously convicted will have on his fitness or ability to perform one or more such duties or responsibilities.
(d) The time which has elapsed since the occurrence of the criminal offense or offenses.
(e) The age of the person at the time of occurrence of the criminal offense or offenses.
(f) The seriousness of the offense or offenses.
(g) Any information produced by the person, or produced on his behalf, in regard to his rehabilitation and good conduct.
(h) The legitimate interest of the public agency or private employer in protecting property, and the safety and welfare of specific individuals or the general public.

2. In making a determination pursuant to section seven hundred fifty-two of this chapter, the public agency or private employer shall also give consideration to a certificate of relief from disabilities

14

JRK(DM)000038

or a certificate of good conduct issued to the applicant, which certificate shall create a presumption of rehabilitation in regard to the offense or offenses specified therein.

Before taking adverse action based on the information contained in this report, you may wish to discuss the information with the applicant. The results contained in this report are based on the information provided and does not guarantee or establish positive identity. If the validity of the criminal results are in question, we recommend ordering case copies to help confirm and ensure the results' accuracy. USBS, Inc. upholds all the standards and rules & regulations mandated by the FCRA. For more information about your applicant's rights, or the FCRA, please contact your customer service representative.



15

# Exhibit 4

## JRK America BG Searches
### *01/01/2009-12/31/2013*

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
| 2009 | AZ | Redacted | 9/8/2009 | 1 |
| | | | 8/28/2009 | 1 |
| | | | 7/28/2009 | 1 |
| | | | 8/11/2009 | 1 |
| | | | 10/21/2009 | 1 |
| | | | 7/9/2009 | 1 |
| | | | 12/29/2009 | 1 |
| | CO | | 1/16/2009 | 1 |
| | | | 3/25/2009 | 1 |
| | | | 1/20/2009 | 1 |
| | | | 1/29/2009 | 1 |
| | GA | | 3/25/2009 | 1 |
| | | | 3/5/2009 | 1 |
| | | | 7/29/2009 | 1 |
| | | | 3/3/2009 | 1 |
| | | | 3/9/2009 | 1 |
| | | | 3/9/2009 | 1 |
| | | | 3/30/2009 | 1 |
| | IN | | 7/28/2009 | 1 |
| | | | 7/21/2009 | 1 |
| | MO | | 8/12/2009 | 1 |
| | | | 8/12/2009 | 1 |
| | NC | | 6/10/2009 | 1 |
| | NE | | 1/20/2009 | 1 |
| | | | 11/30/2009 | 1 |
| | | | 2/4/2009 | 1 |
| | NM | | 11/10/2009 | 1 |
| | | | 3/10/2009 | 1 |
| | OH | | 5/28/2009 | 1 |
| | | | 5/28/2009 | 1 |
| | OK | | 1/16/2009 | 1 |
| | | | 1/16/2009 | 1 |
| | | | 2/23/2009 | 1 |
| | | | 2/23/2009 | 1 |
| | | | 2/23/2009 | 1 |
| | | | 2/23/2009 | 1 |
| | | | 9/18/2009 | 1 |
| | | | 11/20/2009 | 1 |
| | | | 7/23/2009 | 1 |
| | | | 1/15/2009 | 1 |
| | PA | | 1/15/2009 | 1 |
| | | | 1/16/2009 | 1 |
| | | | 1/16/2009 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
| | PA | Redacted | 1/15/2009 | 1 |
| | | | 1/15/2009 | 1 |
| | | | 1/16/2009 | 1 |
| | | | 1/15/2009 | 1 |
| | | | 1/16/2009 | 1 |
| | | | 1/16/2009 | 1 |
| | | | 1/15/2009 | 1 |
| | | | 1/16/2009 | 1 |
| | SC | | 9/24/2009 | 1 |
| | | | 1/20/2009 | 1 |
| | | | 7/28/2009 | 1 |
| | | | 9/18/2009 | 1 |
| | | | 10/2/2009 | 1 |
| | | | 8/24/2009 | 1 |
| | | | 11/19/2009 | 1 |
| | | | 7/20/2009 | 1 |
| | | | 11/10/2009 | 1 |
| | TN | | 1/15/2009 | 1 |
| | | | 3/3/2009 | 1 |
| | TX | | 6/3/2009 | 1 |
| | | | 10/13/2009 | 1 |
| | | | 6/10/2009 | 1 |
| | | | 12/3/2009 | 1 |
| | | | 1/23/2009 | 1 |
| | | | 11/2/2009 | 1 |
| | | | 12/13/2009 | 1 |
| | | | 12/4/2009 | 1 |
| | | | 12/4/2009 | 1 |
| | | | 12/10/2009 | 1 |
| | | | 3/5/2009 | 1 |
| | | | 3/27/2009 | 1 |
| | | | 3/5/2009 | 1 |
| | | | 10/21/2009 | 1 |
| | | | 2/23/2009 | 1 |
| | | | 1/20/2009 | 1 |
| | WA | | 1/15/2009 | 1 |
| | | | 1/15/2009 | 1 |
| | | | 1/15/2009 | 1 |
| | | | 1/15/2009 | 1 |
| *2009 Total* | | | | *82* |
| 2010 | AR | Redacted | 2/12/2010 | 1 |
| | | | 10/21/2010 | 1 |
| | | | 2/12/2010 | 1 |
| | AZ | | 12/14/2010 | 1 |
| | | | 6/3/2010 | 1 |
| | | | 7/29/2010 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
| 2010 | AZ | Redacted | 3/8/2010 | 1 |
| | | | 11/16/2010 | 1 |
| | | | 6/4/2010 | 1 |
| | | | 4/29/2010 | 1 |
| | | | 7/15/2010 | 1 |
| | | | 10/14/2010 | 1 |
| | | | 11/4/2010 | 1 |
| | | | 6/4/2010 | 1 |
| | CA | | 9/27/2010 | 1 |
| | | | 2/2/2010 | 1 |
| | | | 2/2/2010 | 1 |
| | | | 8/10/2010 | 1 |
| | | | 2/2/2010 | 1 |
| | | | 2/5/2010 | 1 |
| | | | 2/2/2010 | 1 |
| | CO | | 9/15/2010 | 1 |
| | | | 11/23/2010 | 1 |
| | | | 3/8/2010 | 1 |
| | | | 11/1/2010 | 1 |
| | | | 12/8/2010 | 1 |
| | | | 10/6/2010 | 1 |
| | | | 4/9/2010 | 1 |
| | | | 10/19/2010 | 1 |
| | | | 10/4/2010 | 1 |
| | | | 11/19/2010 | 1 |
| | | | 12/16/2010 | 1 |
| | | | 11/16/2010 | 1 |
| | | | 2/3/2010 | 1 |
| | | | 12/16/2010 | 1 |
| | | | 11/24/2010 | 1 |
| | | | 10/14/2010 | 1 |
| | | | 12/3/2010 | 1 |
| | | | 11/1/2010 | 1 |
| | | | 2/17/2010 | 1 |
| | | | 9/21/2010 | 1 |
| | | | 12/16/2010 | 1 |
| | | | 11/19/2010 | 1 |
| | FL | | 11/5/2010 | 1 |
| | | | 12/6/2010 | 1 |
| | | | 10/21/2010 | 1 |
| | | | 10/14/2010 | 1 |
| | | | 10/19/2010 | 1 |
| | | | 10/26/2010 | 1 |
| | | | 12/29/2010 | 1 |
| | | | 10/18/2010 | 1 |
| | GA | | 6/9/2010 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | GA | Redacted | 8/6/2010 | 1 |
| | | | 3/25/2010 | 1 |
| | | | 7/28/2010 | 1 |
| | | | 6/11/2010 | 1 |
| | | | 10/29/2010 | 1 |
| | | | 7/9/2010 | 1 |
| | | | 6/3/2010 | 1 |
| | | | 5/18/2010 | 1 |
| | | | 7/27/2010 | 1 |
| | | | 4/15/2010 | 1 |
| | | | 11/1/2010 | 1 |
| | | | 6/9/2010 | 1 |
| | | | 9/8/2010 | 1 |
| | | | 8/27/2010 | 1 |
| | IN | | 11/12/2010 | 1 |
| | | | 9/29/2010 | 1 |
| | | | 12/17/2010 | 1 |
| | KS | | 9/29/2010 | 1 |
| | MO | | 11/17/2010 | 1 |
| | | | 12/14/2010 | 1 |
| | | | 12/28/2010 | 1 |
| | | | 12/6/2010 | 1 |
| | | | 11/3/2010 | 1 |
| | | | 10/22/2010 | 1 |
| | | | 11/16/2010 | 1 |
| | | | 6/2/2010 | 1 |
| | | | 12/22/2010 | 1 |
| | NC | | 10/28/2010 | 1 |
| | | | 8/13/2010 | 1 |
| | | | 10/29/2010 | 1 |
| | | | 11/3/2010 | 1 |
| | | | 9/23/2010 | 1 |
| | NE | | 6/4/2010 | 1 |
| | | | 6/2/2010 | 1 |
| | | | 12/2/2010 | 1 |
| | | | 8/24/2010 | 1 |
| | | | 12/9/2010 | 1 |
| | | | 12/13/2010 | 1 |
| | | | 11/3/2010 | 1 |
| | | | 11/2/2010 | 1 |
| | | | 12/21/2010 | 1 |
| | | | 10/19/2010 | 1 |
| | | | 12/27/2010 | 1 |
| | | | 11/1/2010 | 1 |
| | | | 11/1/2010 | 1 |
| | | | 10/11/2010 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | NE | Redacted | 10/1/2010 | 1 |
| | | | 9/3/2010 | 1 |
| | | | 11/29/2010 | 1 |
| | | | 11/2/2010 | 1 |
| | | | 10/26/2010 | 1 |
| | | | 12/17/2010 | 1 |
| | NM | | 12/6/2010 | 1 |
| | | | 11/8/2010 | 1 |
| | | | 11/11/2010 | 1 |
| | | | 3/2/2010 | 1 |
| | | | 9/7/2010 | 1 |
| | | | 4/7/2010 | 1 |
| | | | 3/2/2010 | 1 |
| | | | 2/17/2010 | 1 |
| | | | 4/9/2010 | 1 |
| | | | 11/17/2010 | 1 |
| | | | 3/2/2010 | 1 |
| | | | 4/9/2010 | 1 |
| | | | 10/25/2010 | 1 |
| | | | 8/13/2010 | 1 |
| | OH | | 10/13/2010 | 1 |
| | | | 12/1/2010 | 1 |
| | | | 10/21/2010 | 1 |
| | | | 10/1/2010 | 1 |
| | | | 12/21/2010 | 1 |
| | | | 11/4/2010 | 1 |
| | | | 10/22/2010 | 1 |
| | | | 12/27/2010 | 1 |
| | | | 10/18/2010 | 1 |
| | | | 4/9/2010 | 1 |
| | | | 12/2/2010 | 1 |
| | | | 10/18/2010 | 1 |
| | | | 10/4/2010 | 1 |
| | | | 10/1/2010 | 1 |
| | | | 11/23/2010 | 1 |
| | OK | | 12/1/2010 | 1 |
| | | | 10/5/2010 | 1 |
| | | | 12/10/2010 | 1 |
| | | | 11/18/2010 | 1 |
| | | | 12/27/2010 | 1 |
| | PA | | 10/15/2010 | 1 |
| | | | 10/26/2010 | 1 |
| | | | 10/26/2010 | 1 |
| | | | 10/19/2010 | 1 |
| | SC | | 4/27/2010 | 1 |
| | | | 8/25/2010 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | SC | Redacted | 4/27/2010 | 1 |
| | | | 3/5/2010 | 1 |
| | | | 3/23/2010 | 1 |
| | | | 10/27/2010 | 1 |
| | | | 11/18/2010 | 1 |
| | | | 6/25/2010 | 1 |
| | | | 9/29/2010 | 1 |
| | | | 7/9/2010 | 1 |
| | | | 2/2/2010 | 1 |
| | | | 7/1/2010 | 1 |
| | | | 2/9/2010 | 1 |
| | | | 3/2/2010 | 1 |
| | | | 11/16/2010 | 1 |
| | | | 5/25/2010 | 1 |
| | | | 2/9/2010 | 1 |
| | | | 3/5/2010 | 1 |
| | | | 9/8/2010 | 1 |
| | | | 2/16/2010 | 1 |
| | | | 4/5/2010 | 1 |
| | | | 5/13/2010 | 1 |
| | | | 10/12/2010 | 1 |
| | | | 9/29/2010 | 1 |
| | | | 11/4/2010 | 1 |
| | | | 10/12/2010 | 1 |
| | | | 1/11/2010 | 1 |
| | | | 3/8/2010 | 1 |
| | | | 9/28/2010 | 1 |
| | | | 11/10/2010 | 1 |
| | | | 5/24/2010 | 1 |
| | | | 9/29/2010 | 1 |
| | | | 9/24/2010 | 1 |
| | | | 8/1/2010 | 1 |
| | | | 9/8/2010 | 1 |
| | | | 4/26/2010 | 1 |
| | | | 11/10/2010 | 1 |
| | | | 3/25/2010 | 1 |
| | | | 9/30/2010 | 1 |
| | TN | | 11/3/2010 | 1 |
| | | | 10/27/2010 | 1 |
| | | | 11/4/2010 | 1 |
| | | | 11/4/2010 | 1 |
| | | | 11/16/2010 | 1 |
| | | | 2/26/2010 | 1 |
| | | | 12/28/2010 | 1 |
| | | | 10/14/2010 | 1 |
| | TX | | 8/2/2010 | 1 |

JRK(DM)000060

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
|  | TX | Redacted | 7/29/2010 | 1 |
|  |  |  | 10/7/2010 | 1 |
|  |  |  | 2/1/2010 | 1 |
|  |  |  | 11/8/2010 | 1 |
|  |  |  | 3/3/2010 | 1 |
|  |  |  | 10/12/2010 | 1 |
|  |  |  | 7/23/2010 | 1 |
|  |  |  | 5/25/2010 | 1 |
|  |  |  | 9/15/2010 | 1 |
|  |  |  | 7/22/2010 | 1 |
|  |  |  | 7/21/2010 | 1 |
|  |  |  | 11/4/2010 | 1 |
|  |  |  | 2/12/2010 | 1 |
|  |  |  | 3/17/2010 | 1 |
|  |  |  | 5/3/2010 | 1 |
|  |  |  | 9/15/2010 | 1 |
|  |  |  | 5/24/2010 | 1 |
|  |  |  | 4/7/2010 | 1 |
|  |  |  | 3/3/2010 | 1 |
|  |  |  | 4/5/2010 | 1 |
|  |  |  | 2/1/2010 | 1 |
|  |  |  | 7/30/2010 | 1 |
|  |  |  | 2/8/2010 | 1 |
|  |  |  | 7/23/2010 | 1 |
|  |  |  | 5/10/2010 | 1 |
|  |  |  | 6/30/2010 | 1 |
|  |  |  | 11/9/2010 | 1 |
|  |  |  | 5/7/2010 | 1 |
|  |  |  | 8/11/2010 | 1 |
|  |  |  | 10/26/2010 | 1 |
|  |  |  | 2/8/2010 | 1 |
|  |  |  | 10/8/2010 | 1 |
|  |  |  | 7/12/2010 | 1 |
|  |  |  | 8/6/2010 | 1 |
|  |  |  | 1/11/2010 | 1 |
|  |  |  | 2/19/2010 | 1 |
|  |  |  | 5/19/2010 | 1 |
|  |  |  | 4/22/2010 | 1 |
|  |  |  | 7/20/2010 | 1 |
|  |  |  | 9/29/2010 | 1 |
|  |  |  | 11/24/2010 | 1 |
|  |  |  | 5/25/2010 | 1 |
|  |  |  | 7/19/2010 | 1 |
|  |  |  | 10/29/2010 | 1 |
|  |  |  | 9/14/2010 | 1 |
|  |  |  | 2/8/2010 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | | Redacted | 8/10/2010 | 1 |
| | | | 1/25/2010 | 1 |
| | | | 5/27/2010 | 1 |
| | | | 6/16/2010 | 1 |
| | | | 7/14/2010 | 1 |
| | | | 6/9/2010 | 1 |
| | | | 2/8/2010 | 1 |
| | | | 10/1/2010 | 1 |
| | | | 5/26/2010 | 1 |
| | | | 7/9/2010 | 1 |
| | | | 12/16/2010 | 1 |
| | | | 2/8/2010 | 1 |
| | | | 2/18/2010 | 1 |
| | | | 12/1/2010 | 1 |
| | | | 2/24/2010 | 1 |
| | | | 3/4/2010 | 1 |
| | | | 2/8/2010 | 1 |
| | | | 2/15/2010 | 1 |
| | | | 11/4/2010 | 1 |
| | | | 10/4/2010 | 1 |
| | | | 2/8/2010 | 1 |
| | | | 2/8/2010 | 1 |
| | | | 2/1/2010 | 1 |
| | | | 5/3/2010 | 1 |
| | | | 11/10/2010 | 1 |
| | | | 2/8/2010 | 1 |
| | | | 10/26/2010 | 1 |
| | | | 4/1/2010 | 1 |
| | | | 5/17/2010 | 1 |
| | | | 8/17/2010 | 1 |
| | | | 2/1/2010 | 1 |
| | | | 10/22/2010 | 1 |
| | | | 11/30/2010 | 1 |
| | | | 8/2/2010 | 1 |
| | | | 11/23/2010 | 1 |
| | | | 7/23/2010 | 1 |
| | | | 10/19/2010 | 1 |
| | | | 11/12/2010 | 1 |
| | | | 6/16/2010 | 1 |
| | | | 9/29/2010 | 1 |
| | | | 2/1/2010 | 1 |
| | | | 1/29/2010 | 1 |
| | | | 2/8/2010 | 1 |
| | | | 2/18/2010 | 1 |
| | | | 10/27/2010 | 1 |
| | | | 11/8/2010 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | | Redacted | 9/1/2010 | 1 |
| | | | 7/19/2010 | 1 |
| | | | 5/6/2010 | 1 |
| | | | 9/7/2010 | 1 |
| | | | 5/5/2010 | 1 |
| | | | 2/23/2010 | 1 |
| | | | 4/20/2010 | 1 |
| | | | 5/10/2010 | 1 |
| | | | 3/16/2010 | 1 |
| | | | 4/8/2010 | 1 |
| | | | 4/12/2010 | 1 |
| | | | 3/1/2010 | 1 |
| | | | 3/25/2010 | 1 |
| | | | 5/3/2010 | 1 |
| | | | 2/1/2010 | 1 |
| | | | 1/29/2010 | 1 |
| | | | 11/2/2010 | 1 |
| | | | 12/7/2010 | 1 |
| | | | 1/5/2010 | 1 |
| | | | 2/1/2010 | 1 |
| | | | 11/1/2010 | 1 |
| | | | 6/16/2010 | 1 |
| | | | 4/22/2010 | 1 |
| | | | 7/13/2010 | 1 |
| | | | 3/29/2010 | 1 |
| | | | 4/22/2010 | 1 |
| | | | 5/18/2010 | 1 |
| | | | 4/5/2010 | 1 |
| | | | 12/1/2010 | 1 |
| | | | 2/8/2010 | 1 |
| | VA | | 9/28/2010 | 1 |
| | | | 12/13/2010 | 1 |
| | | | 12/14/2010 | 1 |
| | | | 11/19/2010 | 1 |
| | | | 12/13/2010 | 1 |
| | | | 11/16/2010 | 1 |
| | WA | | 10/22/2010 | 1 |
| | | | 10/15/2010 | 1 |
| | | | 11/5/2010 | 1 |
| 2010 Total | | | | 321 |
| | 2011 | AR | Redacted | 6/23/2011 | 1 |
| | | | 4/12/2011 | 1 |
| | | | 4/19/2011 | 1 |
| | | | 6/6/2011 | 1 |
| | | | 8/9/2011 | 1 |
| | | | 12/7/2011 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
| 2011 | AR | Redacted | 10/17/2011 | 1 |
| | | | 6/8/2011 | 1 |
| | | | 6/21/2011 | 1 |
| | | | 6/8/2011 | 1 |
| | | | 9/26/2011 | 1 |
| | | | 8/15/2011 | 1 |
| | | | 1/11/2011 | 1 |
| | | | 3/28/2011 | 1 |
| | | | 9/2/2011 | 1 |
| | | | 12/7/2011 | 1 |
| | | | 4/19/2011 | 1 |
| | AZ | | 1/6/2011 | 1 |
| | | | 3/30/2011 | 1 |
| | | | 1/13/2011 | 1 |
| | | | 1/21/2011 | 1 |
| | | | 1/13/2011 | 1 |
| | | | 8/17/2011 | 1 |
| | | | 6/14/2011 | 1 |
| | | | 7/14/2011 | 1 |
| | | | 10/14/2011 | 1 |
| | | | 1/31/2011 | 1 |
| | | | 4/7/2011 | 1 |
| | | | 3/28/2011 | 1 |
| | | | 12/12/2011 | 1 |
| | | | 10/4/2011 | 1 |
| | | | 9/21/2011 | 1 |
| | | | 11/1/2011 | 1 |
| | | | 1/13/2011 | 1 |
| | | | 4/15/2011 | 1 |
| | | | 8/22/2011 | 1 |
| | | | 4/7/2011 | 1 |
| | CA | | 5/23/2011 | 1 |
| | CO | | 9/21/2011 | 1 |
| | | | 6/20/2011 | 1 |
| | | | 2/14/2011 | 1 |
| | | | 2/7/2011 | 1 |
| | | | 9/16/2011 | 1 |
| | | | 7/21/2011 | 1 |
| | | | 8/19/2011 | 1 |
| | | | 12/29/2011 | 1 |
| | | | 4/28/2011 | 1 |
| | | | 12/15/2011 | 1 |
| | | | 8/5/2011 | 1 |
| | | | 4/29/2011 | 1 |
| | | | 4/19/2011 | 1 |
| | | | 2/7/2011 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
| | | Redacted | 4/26/2011 | 1 |
| | | | 11/10/2011 | 1 |
| | | | 8/3/2011 | 1 |
| | | | 4/22/2011 | 1 |
| | | | 1/25/2011 | 1 |
| | | | 10/24/2011 | 1 |
| | | | 3/17/2011 | 1 |
| | | | 8/4/2011 | 1 |
| | | | 6/20/2011 | 1 |
| | | | 1/26/2011 | 1 |
| | | | 6/10/2011 | 1 |
| | | | 4/22/2011 | 1 |
| | | | 11/10/2011 | 1 |
| | | | 1/25/2011 | 1 |
| | | | 4/8/2011 | 1 |
| | | | 3/11/2011 | 1 |
| | | | 7/14/2011 | 1 |
| | | | 11/10/2011 | 1 |
| | | | 12/1/2011 | 1 |
| | | | 10/12/2011 | 1 |
| | | | 1/13/2011 | 1 |
| | | | 8/19/2011 | 1 |
| | | | 9/16/2011 | 1 |
| | | | 4/19/2011 | 1 |
| | | | 3/14/2011 | 1 |
| | | | 1/17/2011 | 1 |
| | | | 12/7/2011 | 1 |
| | | | 4/19/2011 | 1 |
| | | | 10/27/2011 | 1 |
| | | | 2/10/2011 | 1 |
| | | | 9/16/2011 | 1 |
| | | | 4/18/2011 | 1 |
| | | | 3/14/2011 | 1 |
| | | | 2/9/2011 | 1 |
| | | | 10/24/2011 | 1 |
| | | | 3/28/2011 | 1 |
| | | | 5/5/2011 | 1 |
| | | | 10/14/2011 | 1 |
| | | | 6/14/2011 | 1 |
| | | | 8/19/2011 | 1 |
| | | | 5/16/2011 | 1 |
| | | | 1/3/2011 | 1 |
| | | | 5/20/2011 | 1 |
| | | | 1/17/2011 | 1 |
| | | | 8/22/2011 | 1 |
| | | | 8/15/2011 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | CO | Redacted | 9/12/2011 | 1 |
| | | | 8/31/2011 | 1 |
| | | | 2/7/2011 | 1 |
| | FL | | 11/14/2011 | 1 |
| | | | 6/21/2011 | 1 |
| | | | 2/14/2011 | 1 |
| | | | 5/23/2011 | 1 |
| | | | 4/11/2011 | 1 |
| | | | 12/5/2011 | 1 |
| | | | 11/2/2011 | 1 |
| | | | 9/21/2011 | 1 |
| | | | 10/19/2011 | 1 |
| | | | 4/8/2011 | 1 |
| | | | 5/31/2011 | 1 |
| | | | 10/24/2011 | 1 |
| | | | 5/2/2011 | 1 |
| | | | 9/19/2011 | 1 |
| | | | 12/12/2011 | 1 |
| | | | 4/14/2011 | 1 |
| | | | 10/14/2011 | 1 |
| | | | 4/15/2011 | 1 |
| | | | 2/8/2011 | 1 |
| | | | 10/17/2011 | 1 |
| | | | 7/7/2011 | 1 |
| | | | 3/8/2011 | 1 |
| | | | 10/26/2011 | 1 |
| | | | 11/8/2011 | 1 |
| | GA | | 12/22/2011 | 1 |
| | | | 6/23/2011 | 1 |
| | | | 6/21/2011 | 1 |
| | | | 5/12/2011 | 1 |
| | | | 7/11/2011 | 1 |
| | | | 5/9/2011 | 1 |
| | | | 6/14/2011 | 1 |
| | | | 9/23/2011 | 1 |
| | | | 8/16/2011 | 1 |
| | | | 8/25/2011 | 1 |
| | | | 4/5/2011 | 1 |
| | | | 2/17/2011 | 1 |
| | | | 5/6/2011 | 1 |
| | | | 2/4/2011 | 1 |
| | | | 6/30/2011 | 1 |
| | | | 11/10/2011 | 1 |
| | | | 3/8/2011 | 1 |
| | | | 2/28/2011 | 1 |
| | | | 3/9/2011 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | | Redacted | 5/11/2011 | 1 |
| | | | 8/26/2011 | 1 |
| | | | 2/10/2011 | 1 |
| | | | 6/21/2011 | 1 |
| | | | 6/16/2011 | 1 |
| | | | 6/22/2011 | 1 |
| | | | 11/17/2011 | 1 |
| | | | 11/21/2011 | 1 |
| | | | 1/17/2011 | 1 |
| | | | 7/29/2011 | 1 |
| | | | 12/2/2011 | 1 |
| | | | 8/8/2011 | 1 |
| | | | 8/31/2011 | 1 |
| | | | 12/6/2011 | 1 |
| | | | 8/2/2011 | 1 |
| | | | 5/11/2011 | 1 |
| | | | 2/25/2011 | 1 |
| | | | 2/14/2011 | 1 |
| | | | 7/22/2011 | 1 |
| | | | 10/3/2011 | 1 |
| | | | 6/14/2011 | 1 |
| | IN | | 8/19/2011 | 1 |
| | | | 1/4/2011 | 1 |
| | | | 3/11/2011 | 1 |
| | | | 4/6/2011 | 1 |
| | | | 6/23/2011 | 1 |
| | | | 6/2/2011 | 1 |
| | | | 8/31/2011 | 1 |
| | | | 1/4/2011 | 1 |
| | | | 5/3/2011 | 1 |
| | | | 7/28/2011 | 1 |
| | | | 10/17/2011 | 1 |
| | | | 4/25/2011 | 1 |
| | | | 1/5/2011 | 1 |
| | | | 6/24/2011 | 1 |
| | | | 6/30/2011 | 1 |
| | | | 11/21/2011 | 1 |
| | | | 7/5/2011 | 1 |
| | | | 1/4/2011 | 1 |
| | | | 5/2/2011 | 1 |
| | | | 5/4/2011 | 1 |
| | | | 2/15/2011 | 1 |
| | | | 2/9/2011 | 1 |
| | KS | | 3/8/2011 | 1 |
| | | | 7/25/2011 | 1 |
| | | | 5/24/2011 | 1 |

JRK(DM)000067

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | KS | Redacted | 4/6/2011 | 1 |
| | | | 9/21/2011 | 1 |
| | | | 7/18/2011 | 1 |
| | | | 10/3/2011 | 1 |
| | MI | | 10/12/2011 | 1 |
| | | | 7/29/2011 | 1 |
| | | | 12/14/2011 | 1 |
| | | | 12/5/2011 | 1 |
| | | | 12/8/2011 | 1 |
| | | | 12/5/2011 | 1 |
| | | | 5/16/2011 | 1 |
| | MO | | 8/11/2011 | 1 |
| | | | 7/7/2011 | 1 |
| | | | 10/17/2011 | 1 |
| | | | 7/29/2011 | 1 |
| | | | 5/3/2011 | 1 |
| | | | 4/27/2011 | 1 |
| | | | 5/17/2011 | 1 |
| | | | 7/15/2011 | 1 |
| | | | 10/7/2011 | 1 |
| | | | 5/26/2011 | 1 |
| | | | 5/31/2011 | 1 |
| | | | 3/25/2011 | 1 |
| | | | 11/8/2011 | 1 |
| | | | 1/24/2011 | 1 |
| | | | 1/18/2011 | 1 |
| | | | 4/28/2011 | 1 |
| | | | 9/2/2011 | 1 |
| | | | 1/24/2011 | 1 |
| | | | 1/12/2011 | 1 |
| | | | 4/1/2011 | 1 |
| | | | 10/4/2011 | 1 |
| | | | 9/15/2011 | 1 |
| | | | 6/2/2011 | 1 |
| | | | 1/17/2011 | 1 |
| | | | 11/23/2011 | 1 |
| | | | 6/22/2011 | 1 |
| | | | 6/17/2011 | 1 |
| | | | 2/23/2011 | 1 |
| | | | 7/21/2011 | 1 |
| | | | 10/17/2011 | 1 |
| | | | 5/4/2011 | 1 |
| | | | 10/17/2011 | 1 |
| | NC | | 9/16/2011 | 1 |
| | | | 8/22/2011 | 1 |
| | | | 11/8/2011 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | NC | Redacted | 8/9/2011 | 1 |
| | NE | | 9/7/2011 | 1 |
| | | | 3/15/2011 | 1 |
| | | | 10/27/2011 | 1 |
| | | | 2/17/2011 | 1 |
| | | | 4/18/2011 | 1 |
| | | | 8/19/2011 | 1 |
| | | | 3/8/2011 | 1 |
| | | | 3/8/2011 | 1 |
| | | | 11/28/2011 | 1 |
| | | | 9/16/2011 | 1 |
| | | | 9/28/2011 | 1 |
| | | | 5/13/2011 | 1 |
| | | | 1/27/2011 | 1 |
| | | | 7/15/2011 | 1 |
| | | | 10/27/2011 | 1 |
| | | | 2/17/2011 | 1 |
| | | | 7/28/2011 | 1 |
| | | | 5/18/2011 | 1 |
| | | | 9/16/2011 | 1 |
| | | | 2/17/2011 | 1 |
| | | | 9/23/2011 | 1 |
| | | | 4/19/2011 | 1 |
| | | | 11/10/2011 | 1 |
| | | | 10/14/2011 | 1 |
| | | | 7/13/2011 | 1 |
| | | | 4/14/2011 | 1 |
| | | | 11/1/2011 | 1 |
| | | | 8/5/2011 | 1 |
| | | | 9/27/2011 | 1 |
| | | | 9/30/2011 | 1 |
| | | | 10/3/2011 | 1 |
| | | | 8/15/2011 | 1 |
| | | | 1/28/2011 | 1 |
| | | | 8/31/2011 | 1 |
| | | | 3/31/2011 | 1 |
| | | | 12/5/2011 | 1 |
| | | | 9/23/2011 | 1 |
| | | | 11/1/2011 | 1 |
| | | | 9/7/2011 | 1 |
| | | | 1/12/2011 | 1 |
| | | | 11/10/2011 | 1 |
| | | | 10/12/2011 | 1 |
| | | | 4/19/2011 | 1 |
| | | | 12/22/2011 | 1 |
| | | | 1/20/2011 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | NE | Redacted | 1/3/2011 | 1 |
| | | | 8/31/2011 | 1 |
| | | | 6/15/2011 | 1 |
| | NM | | 9/6/2011 | 1 |
| | | | 7/25/2011 | 1 |
| | | | 2/16/2011 | 1 |
| | | | 8/3/2011 | 1 |
| | | | 10/4/2011 | 1 |
| | | | 1/13/2011 | 1 |
| | | | 6/16/2011 | 1 |
| | | | 9/6/2011 | 1 |
| | | | 7/11/2011 | 1 |
| | | | 1/13/2011 | 1 |
| | | | 9/12/2011 | 1 |
| | | | 1/13/2011 | 1 |
| | | | 6/16/2011 | 1 |
| | | | 2/7/2011 | 1 |
| | | | 1/13/2011 | 1 |
| | | | 11/1/2011 | 1 |
| | | | 1/13/2011 | 1 |
| | | | 8/15/2011 | 1 |
| | | | 7/13/2011 | 1 |
| | | | 1/18/2011 | 1 |
| | | | 11/14/2011 | 1 |
| | | | 11/2/2011 | 1 |
| | | | 4/21/2011 | 1 |
| | OH | | 10/17/2011 | 1 |
| | | | 4/1/2011 | 1 |
| | | | 8/26/2011 | 1 |
| | | | 3/28/2011 | 1 |
| | | | 3/28/2011 | 1 |
| | | | 1/17/2011 | 1 |
| | | | 11/8/2011 | 1 |
| | | | 5/12/2011 | 1 |
| | | | 1/25/2011 | 1 |
| | | | 6/9/2011 | 1 |
| | | | 10/12/2011 | 1 |
| | | | 5/27/2011 | 1 |
| | | | 12/5/2011 | 1 |
| | | | 10/11/2011 | 1 |
| | | | 10/6/2011 | 1 |
| | | | 6/8/2011 | 1 |
| | | | 1/3/2011 | 1 |
| | | | 5/11/2011 | 1 |
| | | | 9/15/2011 | 1 |
| | | | 6/24/2011 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | OH | Redacted | 7/12/2011 | 1 |
| | | | 3/7/2011 | 1 |
| | | | 7/18/2011 | 1 |
| | | | 5/16/2011 | 1 |
| | OK | | 9/15/2011 | 1 |
| | | | 2/24/2011 | 1 |
| | | | 8/15/2011 | 1 |
| | | | 7/28/2011 | 1 |
| | | | 3/8/2011 | 1 |
| | | | 8/2/2011 | 1 |
| | | | 1/3/2011 | 1 |
| | | | 11/2/2011 | 1 |
| | | | 9/21/2011 | 1 |
| | | | 2/22/2011 | 1 |
| | | | 10/12/2011 | 1 |
| | | | 3/2/2011 | 1 |
| | | | 10/12/2011 | 1 |
| | | | 8/23/2011 | 1 |
| | | | 6/22/2011 | 1 |
| | | | 7/19/2011 | 1 |
| | | | 4/8/2011 | 1 |
| | | | 6/22/2011 | 1 |
| | | | 6/14/2011 | 1 |
| | | | 7/25/2011 | 1 |
| | | | 7/15/2011 | 1 |
| | | | 8/8/2011 | 1 |
| | | | 8/23/2011 | 1 |
| | | | 2/7/2011 | 1 |
| | | | 7/7/2011 | 1 |
| | | | 5/24/2011 | 1 |
| | | | 3/16/2011 | 1 |
| | | | 1/24/2011 | 1 |
| | | | 10/10/2011 | 1 |
| | | | 7/20/2011 | 1 |
| | | | 1/5/2011 | 1 |
| | | | 1/31/2011 | 1 |
| | | | 8/22/2011 | 1 |
| | | | 11/1/2011 | 1 |
| | | | 6/21/2011 | 1 |
| | | | 4/19/2011 | 1 |
| | | | 10/19/2011 | 1 |
| | | | 8/15/2011 | 1 |
| | | | 1/28/2011 | 1 |
| | | | 9/27/2011 | 1 |
| | | | 7/15/2011 | 1 |
| | | | 1/13/2011 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
| | | Redacted | 1/27/2011 | 1 |
| | | | 1/28/2011 | 1 |
| | | | 1/27/2011 | 1 |
| | | | 8/23/2011 | 1 |
| | | | 4/26/2011 | 1 |
| | | | 10/10/2011 | 1 |
| | | | 4/11/2011 | 1 |
| | | | 9/19/2011 | 1 |
| | | | 10/12/2011 | 1 |
| | | | 8/3/2011 | 1 |
| | | | 4/28/2011 | 1 |
| | | | 9/13/2011 | 1 |
| | | | 11/17/2011 | 1 |
| | PA | | 5/4/2011 | 1 |
| | | | 1/19/2011 | 1 |
| | | | 5/26/2011 | 1 |
| | | | 2/9/2011 | 1 |
| | | | 1/21/2011 | 1 |
| | | | 12/27/2011 | 1 |
| | | | 11/14/2011 | 1 |
| | | | 8/2/2011 | 1 |
| | | | 4/19/2011 | 1 |
| | | | 8/15/2011 | 1 |
| | | | 8/22/2011 | 1 |
| | | | 12/5/2011 | 1 |
| | | | 7/18/2011 | 1 |
| | | | 7/22/2011 | 1 |
| | | | 5/19/2011 | 1 |
| | | | 1/14/2011 | 1 |
| | | | 2/18/2011 | 1 |
| | | | 7/19/2011 | 1 |
| | SC | | 1/24/2011 | 1 |
| | | | 8/19/2011 | 1 |
| | | | 5/10/2011 | 1 |
| | | | 1/28/2011 | 1 |
| | | | 3/9/2011 | 1 |
| | | | 3/11/2011 | 1 |
| | | | 2/1/2011 | 1 |
| | | | 1/3/2011 | 1 |
| | | | 12/20/2011 | 1 |
| | | | 4/29/2011 | 1 |
| | | | 12/23/2011 | 1 |
| | | | 7/25/2011 | 1 |
| | | | 10/17/2011 | 1 |
| | | | 11/3/2011 | 1 |
| | | | 11/1/2011 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
| | | Redacted | 12/8/2011 | 1 |
| | | | 7/20/2011 | 1 |
| | | | 5/26/2011 | 1 |
| | | | 3/11/2011 | 1 |
| | | | 6/10/2011 | 1 |
| | | | 6/9/2011 | 1 |
| | | | 1/6/2011 | 1 |
| | | | 2/7/2011 | 1 |
| | | | 4/29/2011 | 1 |
| | | | 8/10/2011 | 1 |
| | | | 5/16/2011 | 1 |
| | | | 7/18/2011 | 1 |
| | | | 9/27/2011 | 1 |
| | TN | | 9/15/2011 | 1 |
| | | | 7/6/2011 | 1 |
| | | | 1/26/2011 | 1 |
| | | | 4/6/2011 | 1 |
| | | | 10/7/2011 | 1 |
| | | | 1/27/2011 | 1 |
| | | | 8/25/2011 | 1 |
| | | | 10/26/2011 | 1 |
| | | | 9/8/2011 | 1 |
| | | | 7/12/2011 | 1 |
| | | | 8/31/2011 | 1 |
| | | | 9/12/2011 | 1 |
| | | | 6/24/2011 | 1 |
| | | | 12/15/2011 | 1 |
| | | | 9/8/2011 | 1 |
| | | | 9/14/2011 | 1 |
| | | | 7/15/2011 | 1 |
| | | | 11/3/2011 | 1 |
| | | | 11/21/2011 | 1 |
| | | | 11/17/2011 | 1 |
| | | | 10/3/2011 | 1 |
| | TX | | 12/20/2011 | 1 |
| | | | 10/3/2011 | 1 |
| | | | 10/10/2011 | 1 |
| | | | 11/1/2011 | 1 |
| | | | 4/21/2011 | 1 |
| | | | 8/8/2011 | 1 |
| | | | 7/21/2011 | 1 |
| | | | 1/13/2011 | 1 |
| | | | 6/15/2011 | 1 |
| | | | 6/6/2011 | 1 |
| | | | 3/25/2011 | 1 |
| | | | 5/6/2011 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | | Redacted | 12/5/2011 | 1 |
| | | | 10/3/2011 | 1 |
| | | | 5/5/2011 | 1 |
| | | | 5/23/2011 | 1 |
| | | | 3/7/2011 | 1 |
| | | | 9/30/2011 | 1 |
| | | | 10/6/2011 | 1 |
| | | | 5/31/2011 | 1 |
| | | | 9/26/2011 | 1 |
| | | | 8/17/2011 | 1 |
| | | | 1/27/2011 | 1 |
| | | | 8/12/2011 | 1 |
| | | | 12/2/2011 | 1 |
| | | | 2/14/2011 | 1 |
| | | | 12/15/2011 | 1 |
| | | | 6/2/2011 | 1 |
| | | | 9/14/2011 | 1 |
| | | | 3/25/2011 | 1 |
| | | | 1/27/2011 | 1 |
| | | | 6/9/2011 | 1 |
| | | | 9/6/2011 | 1 |
| | | | 12/19/2011 | 1 |
| | | | 6/20/2011 | 1 |
| | | | 8/29/2011 | 1 |
| | | | 10/17/2011 | 1 |
| | | | 10/14/2011 | 1 |
| | | | 2/25/2011 | 1 |
| | | | 8/31/2011 | 1 |
| | | | 7/18/2011 | 1 |
| | | | 10/17/2011 | 1 |
| | | | 7/5/2011 | 1 |
| | | | 2/10/2011 | 1 |
| | | | 3/29/2011 | 1 |
| | | | 10/26/2011 | 1 |
| | | | 11/23/2011 | 1 |
| | | | 8/2/2011 | 1 |
| | | | 3/29/2011 | 1 |
| | | | 4/1/2011 | 1 |
| | | | 2/28/2011 | 1 |
| | | | 6/29/2011 | 1 |
| | | | 6/24/2011 | 1 |
| | | | 9/19/2011 | 1 |
| | | | 6/2/2011 | 1 |
| | | | 10/26/2011 | 1 |
| | | | 2/17/2011 | 1 |
| | | | 6/29/2011 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | | Redacted | 2/28/2011 | 1 |
| | | | 11/21/2011 | 1 |
| | | | 6/14/2011 | 1 |
| | | | 8/15/2011 | 1 |
| | | | 10/14/2011 | 1 |
| | | | 11/3/2011 | 1 |
| | | | 8/2/2011 | 1 |
| | | | 11/8/2011 | 1 |
| | | | 7/25/2011 | 1 |
| | | | 6/23/2011 | 1 |
| | | | 4/14/2011 | 1 |
| | | | 7/13/2011 | 1 |
| | | | 6/14/2011 | 1 |
| | | | 1/13/2011 | 1 |
| | | | 7/5/2011 | 1 |
| | | | 4/28/2011 | 1 |
| | | | 12/12/2011 | 1 |
| | | | 6/27/2011 | 1 |
| | | | 11/4/2011 | 1 |
| | | | 1/24/2011 | 1 |
| | | | 10/19/2011 | 1 |
| | | | 6/29/2011 | 1 |
| | | | 6/24/2011 | 1 |
| | | | 11/21/2011 | 1 |
| | | | 10/4/2011 | 1 |
| | | | 4/19/2011 | 1 |
| | | | 5/17/2011 | 1 |
| | | | 9/13/2011 | 1 |
| | | | 3/2/2011 | 1 |
| | | | 6/6/2011 | 1 |
| | | | 3/14/2011 | 1 |
| | | | 3/4/2011 | 1 |
| | | | 1/27/2011 | 1 |
| | | | 9/14/2011 | 1 |
| | | | 7/19/2011 | 1 |
| | | | 11/23/2011 | 1 |
| | | | 7/4/2011 | 1 |
| | | | 1/17/2011 | 1 |
| | | | 9/12/2011 | 1 |
| | | | 5/5/2011 | 1 |
| | | | 6/29/2011 | 1 |
| | | | 6/27/2011 | 1 |
| | | | 11/22/2011 | 1 |
| | | | 1/4/2011 | 1 |
| | VA | | 2/17/2011 | 1 |
| | | | 5/6/2011 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
|  | VA | Redacted | 8/5/2011 | 1 |
|  |  |  | 12/5/2011 | 1 |
|  |  |  | 4/20/2011 | 1 |
|  |  |  | 6/10/2011 | 1 |
|  |  |  | 5/9/2011 | 1 |
|  |  |  | 8/4/2011 | 1 |
|  |  |  | 4/27/2011 | 1 |
|  |  |  | 7/26/2011 | 1 |
|  |  |  | 7/11/2011 | 1 |
|  |  |  | 10/26/2011 | 1 |
|  |  |  | 5/20/2011 | 1 |
|  |  |  | 1/3/2011 | 1 |
|  |  |  | 9/26/2011 | 1 |
|  |  |  | 1/13/2011 | 1 |
|  | WA |  | 12/29/2011 | 1 |
|  | (blank) |  | 6/17/2011 | 1 |
| 2011 Total |  |  |  | 574 |
| 2012 | AR | Redacted | 6/28/2012 | 1 |
|  |  |  | 11/1/2012 | 1 |
|  |  |  | 11/15/2012 | 1 |
|  |  |  | 8/30/2012 | 1 |
|  |  |  | 8/28/2012 | 1 |
|  |  |  | 6/21/2012 | 1 |
|  |  |  | 7/6/2012 | 1 |
|  |  |  | 7/23/2012 | 1 |
|  |  |  | 8/21/2012 | 1 |
|  |  |  | 6/28/2012 | 1 |
|  |  |  | 8/6/2012 | 1 |
|  |  |  | 4/17/2012 | 1 |
|  |  |  | 9/17/2012 | 1 |
|  |  |  | 5/9/2012 | 1 |
|  |  |  | 6/6/2012 | 1 |
|  |  |  | 11/16/2012 | 1 |
|  |  |  | 5/9/2012 | 1 |
|  | AZ |  | 5/3/2012 | 1 |
|  |  |  | 7/5/2012 | 1 |
|  |  |  | 1/3/2012 | 1 |
|  |  |  | 10/25/2012 | 1 |
|  |  |  | 7/6/2012 | 1 |
|  |  |  | 1/6/2012 | 1 |
|  |  |  | 1/17/2012 | 1 |
|  |  |  | 7/6/2012 | 1 |
|  |  |  | 1/6/2012 | 1 |
|  |  |  | 11/20/2012 | 1 |
|  |  |  | 7/6/2012 | 1 |
|  |  |  | 2/22/2012 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | AZ | Redacted | 8/3/2012 | 1 |
| | | | 10/19/2012 | 1 |
| | CA | | 10/2/2012 | 1 |
| | | | 11/15/2012 | 1 |
| | CO | | 11/15/2012 | 1 |
| | | | 6/13/2012 | 1 |
| | | | 4/5/2012 | 1 |
| | | | 5/31/2012 | 1 |
| | | | 8/14/2012 | 1 |
| | | | 10/16/2012 | 1 |
| | | | 3/27/2012 | 1 |
| | | | 8/14/2012 | 1 |
| | | | 8/22/2012 | 1 |
| | | | 6/25/2012 | 1 |
| | | | 1/6/2012 | 1 |
| | | | 4/6/2012 | 1 |
| | | | 4/30/2012 | 1 |
| | | | 7/10/2012 | 1 |
| | | | 2/16/2012 | 1 |
| | | | 4/11/2012 | 1 |
| | | | 6/15/2012 | 1 |
| | | | 3/13/2012 | 1 |
| | | | 1/9/2012 | 1 |
| | | | 6/20/2012 | 1 |
| | | | 12/27/2012 | 1 |
| | | | 11/15/2012 | 1 |
| | | | 7/5/2012 | 1 |
| | | | 7/20/2012 | 1 |
| | | | 5/11/2012 | 1 |
| | | | 4/13/2012 | 1 |
| | | | 9/7/2012 | 1 |
| | | | 11/30/2012 | 1 |
| | | | 11/20/2012 | 1 |
| | | | 1/30/2012 | 1 |
| | | | 7/27/2012 | 1 |
| | FL | | 7/17/2012 | 1 |
| | | | 2/28/2012 | 1 |
| | | | 3/16/2012 | 1 |
| | | | 4/13/2012 | 1 |
| | | | 5/24/2012 | 1 |
| | | | 6/7/2012 | 1 |
| | | | 3/21/2012 | 1 |
| | | | 1/9/2012 | 1 |
| | | | 8/27/2012 | 1 |
| | | | 9/27/2012 | 1 |
| | | | 7/26/2012 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | FL | Redacted | 4/24/2012 | 1 |
| | | | 3/30/2012 | 1 |
| | | | 10/1/2012 | 1 |
| | | | 4/30/2012 | 1 |
| | | | 3/21/2012 | 1 |
| | | | 7/18/2012 | 1 |
| | | | 4/13/2012 | 1 |
| | | | 6/7/2012 | 1 |
| | | | 5/2/2012 | 1 |
| | GA | | 1/17/2012 | 1 |
| | | | 12/11/2012 | 1 |
| | | | 8/6/2012 | 1 |
| | | | 3/30/2012 | 1 |
| | | | 9/11/2012 | 1 |
| | | | 12/6/2012 | 1 |
| | | | 1/30/2012 | 1 |
| | | | 9/4/2012 | 1 |
| | | | 7/2/2012 | 1 |
| | | | 9/11/2012 | 1 |
| | | | 4/5/2012 | 1 |
| | | | 6/19/2012 | 1 |
| | | | 6/13/2012 | 1 |
| | | | 6/4/2012 | 1 |
| | IN | | 5/22/2012 | 1 |
| | | | 3/27/2012 | 1 |
| | | | 2/1/2012 | 1 |
| | | | 6/22/2012 | 1 |
| | | | 10/9/2012 | 1 |
| | | | 11/12/2012 | 1 |
| | | | 8/13/2012 | 1 |
| | | | 1/24/2012 | 1 |
| | | | 7/16/2012 | 1 |
| | | | 7/13/2012 | 1 |
| | | | 8/28/2012 | 1 |
| | | | 8/27/2012 | 1 |
| | | | 3/30/2012 | 1 |
| | | | 6/27/2012 | 1 |
| | | | 8/3/2012 | 1 |
| | | | 10/17/2012 | 1 |
| | | | 6/14/2012 | 1 |
| | | | 5/10/2012 | 1 |
| | | | 1/31/2012 | 1 |
| | | | 6/14/2012 | 1 |
| | KS | | 1/6/2012 | 1 |
| | | | 4/30/2012 | 1 |
| | | | 6/27/2012 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | KS | Redacted | 5/16/2012 | 1 |
| | | | 7/5/2012 | 1 |
| | | | 5/25/2012 | 1 |
| | | | 3/8/2012 | 1 |
| | | | 8/10/2012 | 1 |
| | MI | | 11/13/2012 | 1 |
| | | | 1/26/2012 | 1 |
| | | | 1/24/2012 | 1 |
| | | | 7/13/2012 | 1 |
| | | | 10/2/2012 | 1 |
| | | | 4/17/2012 | 1 |
| | | | 6/22/2012 | 1 |
| | | | 8/6/2012 | 1 |
| | | | 6/29/2012 | 1 |
| | | | 6/1/2012 | 1 |
| | | | 2/6/2012 | 1 |
| | | | 6/21/2012 | 1 |
| | MO | | 12/10/2012 | 1 |
| | | | 5/8/2012 | 1 |
| | | | 2/14/2012 | 1 |
| | | | 1/17/2012 | 1 |
| | | | 1/31/2012 | 1 |
| | | | 9/14/2012 | 1 |
| | | | 4/13/2012 | 1 |
| | | | 3/29/2012 | 1 |
| | | | 5/23/2012 | 1 |
| | | | 1/11/2012 | 1 |
| | | | 2/23/2012 | 1 |
| | | | 9/17/2012 | 1 |
| | | | 4/25/2012 | 1 |
| | | | 8/27/2012 | 1 |
| | | | 5/8/2012 | 1 |
| | | | 7/30/2012 | 1 |
| | | | 6/29/2012 | 1 |
| | | | 4/3/2012 | 1 |
| | | | 3/8/2012 | 1 |
| | | | 7/20/2012 | 1 |
| | | | 7/26/2012 | 1 |
| | | | 4/27/2012 | 1 |
| | | | 5/17/2012 | 1 |
| | | | 5/24/2012 | 1 |
| | | | 5/8/2012 | 1 |
| | NC | | 5/22/2012 | 1 |
| | | | 11/13/2012 | 1 |
| | | | 5/4/2012 | 1 |
| | | | 10/24/2012 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
|  | NC | Redacted | 7/18/2012 | 1 |
|  |  |  | 8/6/2012 | 1 |
|  |  |  | 8/8/2012 | 1 |
|  |  |  | 6/27/2012 | 1 |
|  |  |  | 12/12/2012 | 1 |
|  | NE |  | 5/8/2012 | 1 |
|  |  |  | 7/31/2012 | 1 |
|  |  |  | 9/18/2012 | 1 |
|  |  |  | 2/17/2012 | 1 |
|  |  |  | 7/24/2012 | 1 |
|  |  |  | 9/19/2012 | 1 |
|  |  |  | 10/10/2012 | 1 |
|  |  |  | 5/21/2012 | 1 |
|  |  |  | 3/22/2012 | 1 |
|  |  |  | 1/17/2012 | 1 |
|  |  |  | 2/21/2012 | 1 |
|  |  |  | 9/7/2012 | 1 |
|  |  |  | 4/27/2012 | 1 |
|  |  |  | 2/7/2012 | 1 |
|  |  |  | 3/1/2012 | 1 |
|  |  |  | 2/21/2012 | 1 |
|  |  |  | 7/26/2012 | 1 |
|  |  |  | 5/9/2012 | 1 |
|  |  |  | 7/31/2012 | 1 |
|  |  |  | 10/18/2012 | 1 |
|  |  |  | 7/25/2012 | 1 |
|  |  |  | 9/6/2012 | 1 |
|  |  |  | 10/2/2012 | 1 |
|  |  |  | 11/1/2012 | 1 |
|  |  |  | 6/4/2012 | 1 |
|  |  |  | 9/21/2012 | 1 |
|  |  |  | 10/10/2012 | 1 |
|  |  |  | 5/14/2012 | 1 |
|  |  |  | 7/24/2012 | 1 |
|  |  |  | 5/8/2012 | 1 |
|  |  |  | 11/19/2012 | 1 |
|  |  |  | 5/14/2012 | 1 |
|  |  |  | 1/17/2012 | 1 |
|  |  |  | 2/23/2012 | 1 |
|  |  |  | 1/6/2012 | 1 |
|  |  |  | 7/5/2012 | 1 |
|  |  |  | 10/12/2012 | 1 |
|  |  |  | 4/30/2012 | 1 |
|  |  |  | 6/28/2012 | 1 |
|  |  |  | 6/28/2012 | 1 |
|  |  |  | 6/21/2012 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
| | | Redacted | 9/27/2012 | 1 |
| | | | 3/12/2012 | 1 |
| | | | 6/21/2012 | 1 |
| | | | 1/24/2012 | 1 |
| | | | 7/5/2012 | 1 |
| | | | 8/29/2012 | 1 |
| | | | 3/16/2012 | 1 |
| | | | 10/18/2012 | 1 |
| | | | 10/16/2012 | 1 |
| | | | 2/7/2012 | 1 |
| | | | 2/23/2012 | 1 |
| | | | 9/21/2012 | 1 |
| | | | 1/11/2012 | 1 |
| | NM | | 7/12/2012 | 1 |
| | | | 12/20/2012 | 1 |
| | | | 9/6/2012 | 1 |
| | | | 8/31/2012 | 1 |
| | | | 10/3/2012 | 1 |
| | | | 7/3/2012 | 1 |
| | | | 10/11/2012 | 1 |
| | | | 10/23/2012 | 1 |
| | | | 7/2/2012 | 1 |
| | | | 8/27/2012 | 1 |
| | OH | | 11/14/2012 | 1 |
| | | | 6/26/2012 | 1 |
| | | | 10/9/2012 | 1 |
| | | | 5/25/2012 | 1 |
| | | | 9/17/2012 | 1 |
| | | | 7/3/2012 | 1 |
| | | | 6/27/2012 | 1 |
| | | | 8/31/2012 | 1 |
| | | | 12/10/2012 | 1 |
| | | | 11/1/2012 | 1 |
| | | | 9/7/2012 | 1 |
| | | | 5/9/2012 | 1 |
| | | | 7/31/2012 | 1 |
| | | | 5/22/2012 | 1 |
| | | | 10/9/2012 | 1 |
| | | | 11/14/2012 | 1 |
| | | | 6/5/2012 | 1 |
| | | | 3/29/2012 | 1 |
| | | | 9/27/2012 | 1 |
| | | | 10/31/2012 | 1 |
| | | | 10/19/2012 | 1 |
| | | | 6/26/2012 | 1 |
| | | | 11/7/2012 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | | Redacted | 11/13/2012 | 1 |
| | | | 3/27/2012 | 1 |
| | | | 12/28/2012 | 1 |
| | | | 5/7/2012 | 1 |
| | | | 7/30/2012 | 1 |
| | | | 6/6/2012 | 1 |
| | | | 3/29/2012 | 1 |
| | | | 11/15/2012 | 1 |
| | | | 8/22/2012 | 1 |
| | | | 8/20/2012 | 1 |
| | | | 6/6/2012 | 1 |
| | | | 2/8/2012 | 1 |
| | | | 12/13/2012 | 1 |
| | OK | | 8/6/2012 | 1 |
| | | | 1/4/2012 | 1 |
| | | | 4/3/2012 | 1 |
| | | | 7/23/2012 | 1 |
| | | | 10/8/2012 | 1 |
| | | | 3/8/2012 | 1 |
| | | | 11/30/2012 | 1 |
| | | | 3/27/2012 | 1 |
| | | | 1/26/2012 | 1 |
| | | | 6/29/2012 | 1 |
| | | | 8/28/2012 | 1 |
| | | | 7/18/2012 | 1 |
| | | | 12/12/2012 | 1 |
| | | | 1/6/2012 | 1 |
| | | | 10/11/2012 | 1 |
| | | | 5/8/2012 | 1 |
| | | | 5/30/2012 | 1 |
| | | | 4/12/2012 | 1 |
| | | | 8/14/2012 | 1 |
| | | | 9/14/2012 | 1 |
| | | | 8/22/2012 | 1 |
| | | | 4/18/2012 | 1 |
| | | | 6/1/2012 | 1 |
| | | | 6/1/2012 | 1 |
| | | | 4/20/2012 | 1 |
| | | | 11/13/2012 | 1 |
| | | | 10/10/2012 | 1 |
| | | | 8/7/2012 | 1 |
| | | | 7/18/2012 | 1 |
| | | | 12/6/2012 | 1 |
| | | | 7/17/2012 | 1 |
| | | | 7/10/2012 | 1 |
| | PA | | 9/10/2012 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | PA | Redacted | 2/15/2012 | 1 |
| | | | 12/20/2012 | 1 |
| | | | 5/30/2012 | 1 |
| | | | 10/17/2012 | 1 |
| | | | 5/30/2012 | 1 |
| | | | 10/2/2012 | 1 |
| | | | 8/15/2012 | 1 |
| | | | 3/21/2012 | 1 |
| | | | 3/6/2012 | 1 |
| | | | 12/6/2012 | 1 |
| | | | 2/10/2012 | 1 |
| | | | 8/6/2012 | 1 |
| | | | 10/8/2012 | 1 |
| | | | 1/10/2012 | 1 |
| | | | 1/31/2012 | 1 |
| | | | 8/22/2012 | 1 |
| | | | 4/4/2012 | 1 |
| | | | 11/2/2012 | 1 |
| | | | 9/10/2012 | 1 |
| | | | 3/9/2012 | 1 |
| | SC | | 3/30/2012 | 1 |
| | | | 1/20/2012 | 1 |
| | | | 8/9/2012 | 1 |
| | | | 1/5/2012 | 1 |
| | | | 6/21/2012 | 1 |
| | | | 2/6/2012 | 1 |
| | | | 1/5/2012 | 1 |
| | | | 8/23/2012 | 1 |
| | | | 2/6/2012 | 1 |
| | | | 12/21/2012 | 1 |
| | | | 3/23/2012 | 1 |
| | | | 10/11/2012 | 1 |
| | | | 6/13/2012 | 1 |
| | | | 3/13/2012 | 1 |
| | | | 4/17/2012 | 1 |
| | | | 5/21/2012 | 1 |
| | | | 3/9/2012 | 1 |
| | | | 7/20/2012 | 1 |
| | | | 9/6/2012 | 1 |
| | | | 5/8/2012 | 1 |
| | | | 6/21/2012 | 1 |
| | | | 10/23/2012 | 1 |
| | | | 3/23/2012 | 1 |
| | | | 11/7/2012 | 1 |
| | | | 12/19/2012 | 1 |
| | | | 6/19/2012 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | TN | Redacted | 4/25/2012 | 1 |
| | | | 5/23/2012 | 1 |
| | | | 6/29/2012 | 1 |
| | | | 2/27/2012 | 1 |
| | | | 1/24/2012 | 1 |
| | | | 4/10/2012 | 1 |
| | | | 1/18/2012 | 1 |
| | | | 4/5/2012 | 1 |
| | | | 1/27/2012 | 1 |
| | | | 2/29/2012 | 1 |
| | | | 3/6/2012 | 1 |
| | | | 5/14/2012 | 1 |
| | | | 5/23/2012 | 1 |
| | | | 8/17/2012 | 1 |
| | | | 5/23/2012 | 1 |
| | | | 6/1/2012 | 1 |
| | | | 3/6/2012 | 1 |
| | TX | | 5/25/2012 | 1 |
| | | | 9/4/2012 | 1 |
| | | | 8/7/2012 | 1 |
| | | | 6/27/2012 | 1 |
| | | | 10/30/2012 | 1 |
| | | | 7/5/2012 | 1 |
| | | | 8/28/2012 | 1 |
| | | | 3/23/2012 | 1 |
| | | | 2/9/2012 | 1 |
| | | | 3/5/2012 | 1 |
| | | | 10/2/2012 | 1 |
| | | | 7/3/2012 | 1 |
| | | | 5/3/2012 | 1 |
| | | | 10/31/2012 | 1 |
| | | | 11/30/2012 | 1 |
| | | | 11/21/2012 | 1 |
| | | | 10/17/2012 | 1 |
| | | | 5/8/2012 | 1 |
| | | | 10/23/2012 | 1 |
| | | | 10/17/2012 | 1 |
| | | | 3/13/2012 | 1 |
| | | | 12/13/2012 | 1 |
| | | | 6/7/2012 | 1 |
| | | | 7/24/2012 | 1 |
| | | | 9/14/2012 | 1 |
| | | | 5/16/2012 | 1 |
| | | | 6/5/2012 | 1 |
| | | | 8/23/2012 | 1 |
| | | | 10/8/2012 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
| | | Redacted | 5/22/2012 | 1 |
| | | | 2/29/2012 | 1 |
| | | | 10/31/2012 | 1 |
| | | | 4/16/2012 | 1 |
| | | | 1/24/2012 | 1 |
| | | | 8/8/2012 | 1 |
| | | | 5/30/2012 | 1 |
| | | | 1/17/2012 | 1 |
| | | | 4/25/2012 | 1 |
| | | | 9/12/2012 | 1 |
| | | | 4/30/2012 | 1 |
| | | | 5/30/2012 | 1 |
| | | | 6/5/2012 | 1 |
| | | | 12/17/2012 | 1 |
| | | | 8/27/2012 | 1 |
| | | | 8/23/2012 | 1 |
| | | | 8/28/2012 | 1 |
| | | | 10/16/2012 | 1 |
| | | | 5/30/2012 | 1 |
| | | | 9/28/2012 | 1 |
| | | | 7/30/2012 | 1 |
| | | | 5/30/2012 | 1 |
| | | | 8/15/2012 | 1 |
| | | | 5/7/2012 | 1 |
| | | | 11/15/2012 | 1 |
| | | | 1/10/2012 | 1 |
| | | | 2/14/2012 | 1 |
| | | | 1/17/2012 | 1 |
| | | | 1/26/2012 | 1 |
| | | | 11/21/2012 | 1 |
| | | | 5/23/2012 | 1 |
| | | | 12/5/2012 | 1 |
| | | | 8/9/2012 | 1 |
| | | | 10/23/2012 | 1 |
| | | | 7/10/2012 | 1 |
| | | | 10/25/2012 | 1 |
| | | | 8/23/2012 | 1 |
| | | | 1/24/2012 | 1 |
| | | | 11/7/2012 | 1 |
| | | | 4/30/2012 | 1 |
| | | | 8/9/2012 | 1 |
| | | | 8/7/2012 | 1 |
| | | | 2/1/2012 | 1 |
| | | | 9/11/2012 | 1 |
| | | | 9/6/2012 | 1 |
| | | | 2/3/2012 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
| | TX | Redacted | 6/5/2012 | 1 |
| | | | 7/31/2012 | 1 |
| | | | 12/4/2012 | 1 |
| | | | 7/3/2012 | 1 |
| | | | 7/30/2012 | 1 |
| | | | 8/1/2012 | 1 |
| | | | 7/23/2012 | 1 |
| | VA | | 3/5/2012 | 1 |
| | | | 8/29/2012 | 1 |
| | | | 7/27/2012 | 1 |
| | | | 7/30/2012 | 1 |
| | | | 5/11/2012 | 1 |
| | | | 1/6/2012 | 1 |
| | | | 8/17/2012 | 1 |
| | | | 6/12/2012 | 1 |
| | | | 7/10/2012 | 1 |
| | | | 10/2/2012 | 1 |
| | | | 8/17/2012 | 1 |
| | | | 3/1/2012 | 1 |
| | | | 1/26/2012 | 1 |
| | | | 3/8/2012 | 1 |
| | | | 7/27/2012 | 1 |
| | | | 7/27/2012 | 1 |
| | WA | | 11/2/2012 | 1 |
| | | | 7/24/2012 | 1 |
| | | | 11/20/2012 | 1 |
| | | | 5/31/2012 | 1 |
| 2012 Total | | | | 470 |
| 2013 | AR | Redacted | 9/11/2013 | 1 |
| | | | 3/21/2013 | 1 |
| | | | 5/10/2013 | 1 |
| | | | 4/11/2013 | 1 |
| | | | 6/14/2013 | 1 |
| | | | 11/25/2013 | 1 |
| | | | 11/6/2013 | 1 |
| | | | 1/28/2013 | 1 |
| | | | 11/15/2013 | 1 |
| | | | 11/7/2013 | 1 |
| | | | 7/8/2013 | 1 |
| | | | 3/29/2013 | 1 |
| | | | 1/8/2013 | 1 |
| | | | 6/7/2013 | 1 |
| | | | 3/5/2013 | 1 |
| | | | 3/19/2013 | 1 |
| | | | 4/26/2013 | 1 |
| | | | 8/23/2013 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | AR | Redacted | 11/21/2013 | 1 |
| | | | 10/14/2013 | 1 |
| | | | 10/18/2013 | 1 |
| | AZ | | 10/4/2013 | 1 |
| | | | 9/6/2013 | 1 |
| | | | 12/5/2013 | 1 |
| | | | 10/4/2013 | 1 |
| | | | 10/4/2013 | 1 |
| | | | 9/6/2013 | 1 |
| | | | 12/16/2013 | 1 |
| | | | 10/4/2013 | 1 |
| | | | 5/31/2013 | 1 |
| | | | 9/5/2013 | 1 |
| | | | 9/6/2013 | 1 |
| | | | 3/20/2013 | 1 |
| | | | 12/9/2013 | 1 |
| | | | 7/16/2013 | 1 |
| | | | 8/12/2013 | 1 |
| | | | 9/16/2013 | 1 |
| | | | 9/23/2013 | 1 |
| | | | 2/25/2013 | 1 |
| | | | 9/23/2013 | 1 |
| | | | 9/6/2013 | 1 |
| | | | 7/17/2013 | 1 |
| | | | 6/12/2013 | 1 |
| | | | 8/14/2013 | 1 |
| | | | 10/4/2013 | 1 |
| | | | 9/26/2013 | 1 |
| | | | 7/3/2013 | 1 |
| | | | 7/10/2013 | 1 |
| | | | 5/31/2013 | 1 |
| | | | 8/20/2013 | 1 |
| | | | 9/24/2013 | 1 |
| | | | 7/15/2013 | 1 |
| | | | 9/16/2013 | 1 |
| | | | 9/17/2013 | 1 |
| | | | 9/9/2013 | 1 |
| | | | 10/4/2013 | 1 |
| | | | 6/10/2013 | 1 |
| | | | 10/25/2013 | 1 |
| | | | 8/27/2013 | 1 |
| | | | 10/4/2013 | 1 |
| | | | 6/10/2013 | 1 |
| | | | 11/13/2013 | 1 |
| | | | 10/28/2013 | 1 |
| | | | 8/29/2013 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
| | | Redacted | 9/6/2013 | 1 |
| | | | 9/27/2013 | 1 |
| | | | 8/20/2013 | 1 |
| | | | 8/27/2013 | 1 |
| | | | 3/19/2013 | 1 |
| | | | 10/4/2013 | 1 |
| | | | 8/15/2013 | 1 |
| | CA | | 6/14/2013 | 1 |
| | | | 4/26/2013 | 1 |
| | CO | | 11/13/2013 | 1 |
| | | | 5/1/2013 | 1 |
| | | | 7/30/2013 | 1 |
| | | | 7/18/2013 | 1 |
| | | | 7/26/2013 | 1 |
| | | | 8/22/2013 | 1 |
| | | | 3/15/2013 | 1 |
| | | | 11/19/2013 | 1 |
| | | | 7/9/2013 | 1 |
| | | | 8/14/2013 | 1 |
| | | | 2/26/2013 | 1 |
| | | | 7/26/2013 | 1 |
| | | | 5/29/2013 | 1 |
| | | | 4/16/2013 | 1 |
| | | | 7/26/2013 | 1 |
| | | | 7/29/2013 | 1 |
| | | | 3/21/2013 | 1 |
| | | | 4/8/2013 | 1 |
| | | | 9/5/2013 | 1 |
| | | | 9/30/2013 | 1 |
| | | | 7/8/2013 | 1 |
| | | | 2/12/2013 | 1 |
| | | | 3/13/2013 | 1 |
| | | | 7/17/2013 | 1 |
| | | | 8/23/2013 | 1 |
| | | | 8/1/2013 | 1 |
| | | | 5/17/2013 | 1 |
| | | | 8/2/2013 | 1 |
| | | | 7/29/2013 | 1 |
| | | | 5/8/2013 | 1 |
| | | | 7/2/2013 | 1 |
| | | | 7/10/2013 | 1 |
| | | | 6/28/2013 | 1 |
| | | | 11/25/2013 | 1 |
| | | | 10/16/2013 | 1 |
| | | | 3/21/2013 | 1 |
| | | | 5/1/2013 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
| | | Redacted | 12/12/2013 | 1 |
| | | | 2/20/2013 | 1 |
| | | | 7/31/2013 | 1 |
| | | | 4/30/2013 | 1 |
| | | | 1/17/2013 | 1 |
| | | | 4/16/2013 | 1 |
| | | | 7/8/2013 | 1 |
| | | | 6/28/2013 | 1 |
| | | | 7/30/2013 | 1 |
| | | | 1/10/2013 | 1 |
| | | | 7/18/2013 | 1 |
| | | | 3/1/2013 | 1 |
| | | | 6/6/2013 | 1 |
| | | | 2/26/2013 | 1 |
| | | | 5/30/2013 | 1 |
| | | | 11/25/2013 | 1 |
| | | | 1/29/2013 | 1 |
| | | | 6/5/2013 | 1 |
| | | | 11/26/2013 | 1 |
| | | | 9/11/2013 | 1 |
| | | | 4/30/2013 | 1 |
| | | | 7/26/2013 | 1 |
| | | | 5/6/2013 | 1 |
| | | | 11/20/2013 | 1 |
| | | | 10/1/2013 | 1 |
| | | | 12/30/2013 | 1 |
| | | | 1/21/2013 | 1 |
| | FL | | 3/29/2013 | 1 |
| | | | 7/2/2013 | 1 |
| | | | 12/27/2013 | 1 |
| | | | 12/6/2013 | 1 |
| | | | 10/2/2013 | 1 |
| | | | 10/25/2013 | 1 |
| | | | 8/22/2013 | 1 |
| | | | 11/13/2013 | 1 |
| | | | 12/22/2013 | 1 |
| | | | 6/6/2013 | 1 |
| | | | 8/8/2013 | 1 |
| | | | 6/11/2013 | 1 |
| | | | 9/17/2013 | 1 |
| | | | 9/11/2013 | 1 |
| | | | 8/6/2013 | 1 |
| | | | 4/18/2013 | 1 |
| | | | 5/14/2013 | 1 |
| | | | 4/4/2013 | 1 |
| | | | 9/23/2013 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | FL | Redacted | 12/9/2013 | 1 |
| | | | 12/27/2013 | 1 |
| | | | 12/12/2013 | 1 |
| | | | 8/21/2013 | 1 |
| | GA | | 12/6/2013 | 1 |
| | | | 5/28/2013 | 1 |
| | | | 6/14/2013 | 1 |
| | | | 2/14/2013 | 1 |
| | | | 8/23/2013 | 1 |
| | | | 1/23/2013 | 1 |
| | | | 8/21/2013 | 1 |
| | | | 3/5/2013 | 1 |
| | | | 8/6/2013 | 1 |
| | | | 1/21/2013 | 1 |
| | | | 12/9/2013 | 1 |
| | | | 1/3/2013 | 1 |
| | | | 1/9/2013 | 1 |
| | | | 5/7/2013 | 1 |
| | | | 1/18/2013 | 1 |
| | | | 3/14/2013 | 1 |
| | | | 4/1/2013 | 1 |
| | | | 6/18/2013 | 1 |
| | | | 5/10/2013 | 1 |
| | IN | | 3/6/2013 | 1 |
| | | | 9/24/2013 | 1 |
| | | | 5/20/2013 | 1 |
| | | | 8/12/2013 | 1 |
| | | | 1/4/2013 | 1 |
| | | | 9/24/2013 | 1 |
| | | | 11/26/2013 | 1 |
| | | | 11/26/2013 | 1 |
| | | | 4/17/2013 | 1 |
| | | | 1/9/2013 | 1 |
| | | | 6/14/2013 | 1 |
| | | | 11/26/2013 | 1 |
| | | | 7/11/2013 | 1 |
| | | | 4/12/2013 | 1 |
| | | | 6/18/2013 | 1 |
| | | | 4/18/2013 | 1 |
| | | | 2/7/2013 | 1 |
| | | | 5/28/2013 | 1 |
| | | | 5/6/2013 | 1 |
| | | | 9/10/2013 | 1 |
| | | | 4/4/2013 | 1 |
| | | | 6/19/2013 | 1 |
| | | | 9/19/2013 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | IN | Redacted | 6/13/2013 | 1 |
| | | | 4/22/2013 | 1 |
| | | | 3/7/2013 | 1 |
| | KS | | 5/6/2013 | 1 |
| | | | 12/11/2013 | 1 |
| | | | 8/22/2013 | 1 |
| | | | 6/28/2013 | 1 |
| | | | 7/23/2013 | 1 |
| | | | 4/30/2013 | 1 |
| | | | 1/15/2013 | 1 |
| | | | 4/9/2013 | 1 |
| | | | 4/9/2013 | 1 |
| | | | 5/23/2013 | 1 |
| | | | 10/16/2013 | 1 |
| | MI | | 11/13/2013 | 1 |
| | | | 5/21/2013 | 1 |
| | | | 12/9/2013 | 1 |
| | | | 5/10/2013 | 1 |
| | MO | | 6/24/2013 | 1 |
| | | | 10/30/2013 | 1 |
| | | | 10/1/2013 | 1 |
| | | | 4/15/2013 | 1 |
| | | | 6/26/2013 | 1 |
| | | | 7/22/2013 | 1 |
| | | | 5/3/2013 | 1 |
| | | | 12/3/2013 | 1 |
| | NC | | 2/25/2013 | 1 |
| | | | 4/10/2013 | 1 |
| | | | 7/2/2013 | 1 |
| | | | 1/17/2013 | 1 |
| | | | 12/17/2013 | 1 |
| | | | 6/26/2013 | 1 |
| | | | 5/9/2013 | 1 |
| | | | 2/7/2013 | 1 |
| | | | 11/13/2013 | 1 |
| | | | 11/13/2013 | 1 |
| | | | 2/27/2013 | 1 |
| | | | 9/30/2013 | 1 |
| | | | 7/24/2013 | 1 |
| | | | 4/17/2013 | 1 |
| | | | 2/12/2013 | 1 |
| | | | 8/9/2013 | 1 |
| | NE | | 7/2/2013 | 1 |
| | | | 7/26/2013 | 1 |
| | | | 1/8/2013 | 1 |
| | | | 8/8/2013 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | NE | Redacted | 10/4/2013 | 1 |
| | | | 7/2/2013 | 1 |
| | | | 8/21/2013 | 1 |
| | | | 4/9/2013 | 1 |
| | | | 8/20/2013 | 1 |
| | | | 1/23/2013 | 1 |
| | | | 10/29/2013 | 1 |
| | | | 3/19/2013 | 1 |
| | | | 10/1/2013 | 1 |
| | | | 5/15/2013 | 1 |
| | | | 11/25/2013 | 1 |
| | | | 9/23/2013 | 1 |
| | | | 9/19/2013 | 1 |
| | | | 6/5/2013 | 1 |
| | | | 9/6/2013 | 1 |
| | | | 10/31/2013 | 1 |
| | | | 9/19/2013 | 1 |
| | | | 12/19/2013 | 1 |
| | | | 4/5/2013 | 1 |
| | | | 8/23/2013 | 1 |
| | | | 3/1/2013 | 1 |
| | | | 9/3/2013 | 1 |
| | | | 2/7/2013 | 1 |
| | | | 1/10/2013 | 1 |
| | | | 5/7/2013 | 1 |
| | | | 3/26/2013 | 1 |
| | | | 6/5/2013 | 1 |
| | | | 2/21/2013 | 1 |
| | | | 3/22/2013 | 1 |
| | | | 5/10/2013 | 1 |
| | | | 3/26/2013 | 1 |
| | | | 10/16/2013 | 1 |
| | | | 10/28/2013 | 1 |
| | | | 10/28/2013 | 1 |
| | | | 2/15/2013 | 1 |
| | | | 7/10/2013 | 1 |
| | | | 4/1/2013 | 1 |
| | | | 10/16/2013 | 1 |
| | | | 11/7/2013 | 1 |
| | | | 10/3/2013 | 1 |
| | | | 12/16/2013 | 1 |
| | | | 5/22/2013 | 1 |
| | | | 4/18/2013 | 1 |
| | | | 9/25/2013 | 1 |
| | | | 10/30/2013 | 1 |
| | | | 4/8/2013 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | | Redacted | 1/16/2013 | 1 |
| | | | 9/6/2013 | 1 |
| | | | 4/18/2013 | 1 |
| | | | 10/4/2013 | 1 |
| | | | 3/21/2013 | 1 |
| | | | 5/1/2013 | 1 |
| | | | 5/22/2013 | 1 |
| | | | 11/26/2013 | 1 |
| | | | 11/13/2013 | 1 |
| | | | 1/11/2013 | 1 |
| | | | 10/29/2013 | 1 |
| | | | 12/9/2013 | 1 |
| | | | 4/24/2013 | 1 |
| | | | 5/23/2013 | 1 |
| | | | 6/14/2013 | 1 |
| | | | 12/12/2013 | 1 |
| | | | 7/26/2013 | 1 |
| | | | 4/1/2013 | 1 |
| | | | 9/5/2013 | 1 |
| | | | 3/21/2013 | 1 |
| | OH | | 11/14/2013 | 1 |
| | | | 3/12/2013 | 1 |
| | | | 10/16/2013 | 1 |
| | | | 7/19/2013 | 1 |
| | | | 10/7/2013 | 1 |
| | | | 1/11/2013 | 1 |
| | | | 2/6/2013 | 1 |
| | | | 11/25/2013 | 1 |
| | | | 3/29/2013 | 1 |
| | | | 1/10/2013 | 1 |
| | | | 6/18/2013 | 1 |
| | | | 6/24/2013 | 1 |
| | | | 6/13/2013 | 1 |
| | | | 4/23/2013 | 1 |
| | | | 2/22/2013 | 1 |
| | | | 3/25/2013 | 1 |
| | | | 9/6/2013 | 1 |
| | | | 10/16/2013 | 1 |
| | | | 9/3/2013 | 1 |
| | | | 11/19/2013 | 1 |
| | | | 9/11/2013 | 1 |
| | | | 11/19/2013 | 1 |
| | | | 2/20/2013 | 1 |
| | | | 11/19/2013 | 1 |
| | | | 7/3/2013 | 1 |
| | | | 2/20/2013 | 1 |

| YEAR | State | Redacted | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | | | 8/20/2013 | 1 |
| | | | 11/21/2013 | 1 |
| | | | 6/14/2013 | 1 |
| | | | 10/4/2013 | 1 |
| | | | 3/19/2013 | 1 |
| | | | 9/16/2013 | 1 |
| | | | 7/16/2013 | 1 |
| | | | 3/19/2013 | 1 |
| | | | 12/30/2013 | 1 |
| | | | 9/5/2013 | 1 |
| | | | 10/29/2013 | 1 |
| | | | 11/19/2013 | 1 |
| | | | 3/4/2013 | 1 |
| | | | 4/16/2013 | 1 |
| | | | 4/17/2013 | 1 |
| | | | 8/22/2013 | 1 |
| | | | 2/28/2013 | 1 |
| | | | 4/16/2013 | 1 |
| | | | 9/3/2013 | 1 |
| | | | 4/30/2013 | 1 |
| | | | 9/11/2013 | 1 |
| | | | 5/2/2013 | 1 |
| | | | 8/5/2013 | 1 |
| | | | 11/13/2013 | 1 |
| | | | 2/6/2013 | 1 |
| | | | 11/7/2013 | 1 |
| | | | 5/31/2013 | 1 |
| | | | 8/12/2013 | 1 |
| | | | 9/25/2013 | 1 |
| | | | 7/8/2013 | 1 |
| | OK | | 11/21/2013 | 1 |
| | | | 4/22/2013 | 1 |
| | | | 8/30/2013 | 1 |
| | | | 8/12/2013 | 1 |
| | | | 4/15/2013 | 1 |
| | | | 2/27/2013 | 1 |
| | | | 9/6/2013 | 1 |
| | | | 7/23/2013 | 1 |
| | | | 10/14/2013 | 1 |
| | | | 6/13/2013 | 1 |
| | | | 6/24/2013 | 1 |
| | | | 8/15/2013 | 1 |
| | | | 1/9/2013 | 1 |
| | | | 6/26/2013 | 1 |
| | | | 7/22/2013 | 1 |
| | | | 3/28/2013 | 1 |

JRK(DM)000094

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
| | | Redacted | 2/1/2013 | 1 |
| | | | 11/8/2013 | 1 |
| | | | 12/30/2013 | 1 |
| | | | 10/22/2013 | 1 |
| | | | 8/15/2013 | 1 |
| | | | 5/3/2013 | 1 |
| | | | 10/10/2013 | 1 |
| | | | 10/14/2013 | 1 |
| | | | 8/28/2013 | 1 |
| | | | 8/30/2013 | 1 |
| | | | 8/30/2013 | 1 |
| | | | 1/28/2013 | 1 |
| | | | 8/23/2013 | 1 |
| | | | 8/30/2013 | 1 |
| | | | 6/24/2013 | 1 |
| | | | 7/16/2013 | 1 |
| | | | 8/13/2013 | 1 |
| | | | 11/6/2013 | 1 |
| | | | 7/3/2013 | 1 |
| | | | 7/11/2013 | 1 |
| | | | 8/8/2013 | 1 |
| | | | 12/17/2013 | 1 |
| | | | 5/3/2013 | 1 |
| | | | 4/1/2013 | 1 |
| | | | 10/30/2013 | 1 |
| | | | 2/21/2013 | 1 |
| | | | 10/14/2013 | 1 |
| | | | 6/24/2013 | 1 |
| | | | 1/15/2013 | 1 |
| | | | 10/1/2013 | 1 |
| | | | 10/30/2013 | 1 |
| | | | 7/3/2013 | 1 |
| | | | 10/9/2013 | 1 |
| | | | 9/23/2013 | 1 |
| | PA | | 7/8/2013 | 1 |
| | | | 2/7/2013 | 1 |
| | | | 6/14/2013 | 1 |
| | | | 4/16/2013 | 1 |
| | | | 11/11/2013 | 1 |
| | | | 1/4/2013 | 1 |
| | | | 5/7/2013 | 1 |
| | | | 5/21/2013 | 1 |
| | | | 7/25/2013 | 1 |
| | | | 5/9/2013 | 1 |
| | | | 5/28/2013 | 1 |
| | | | 10/3/2013 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|------|-------|------|--------------|---------------------------|
| | PA | Redacted | 1/16/2013 | 1 |
| | | | 8/7/2013 | 1 |
| | | | 6/26/2013 | 1 |
| | | | 1/11/2013 | 1 |
| | | | 9/6/2013 | 1 |
| | | | 3/11/2013 | 1 |
| | | | 1/31/2013 | 1 |
| | | | 7/22/2013 | 1 |
| | | | 1/31/2013 | 1 |
| | | | 9/16/2013 | 1 |
| | | | 10/16/2013 | 1 |
| | SC | | 12/23/2013 | 1 |
| | | | 7/30/2013 | 1 |
| | | | 1/7/2013 | 1 |
| | | | 3/22/2013 | 1 |
| | | | 2/26/2013 | 1 |
| | | | 6/28/2013 | 1 |
| | | | 1/9/2013 | 1 |
| | | | 1/16/2013 | 1 |
| | | | 6/26/2013 | 1 |
| | | | 4/17/2013 | 1 |
| | | | 7/22/2013 | 1 |
| | | | 9/11/2013 | 1 |
| | | | 6/28/2013 | 1 |
| | | | 5/13/2013 | 1 |
| | | | 8/12/2013 | 1 |
| | | | 1/23/2013 | 1 |
| | | | 4/25/2013 | 1 |
| | | | 7/8/2013 | 1 |
| | | | 8/28/2013 | 1 |
| | | | 4/29/2013 | 1 |
| | | | 9/9/2013 | 1 |
| | | | 6/10/2013 | 1 |
| | | | 4/17/2013 | 1 |
| | | | 5/22/2013 | 1 |
| | | | 1/23/2013 | 1 |
| | | | 7/8/2013 | 1 |
| | | | 1/8/2013 | 1 |
| | | | 5/30/2013 | 1 |
| | | | 7/18/2013 | 1 |
| | TN | | 1/31/2013 | 1 |
| | | | 5/16/2013 | 1 |
| | | | 8/7/2013 | 1 |
| | | | 5/6/2013 | 1 |
| | | | 5/30/2013 | 1 |
| | | | 2/6/2013 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | TN | Redacted | 4/11/2013 | 1 |
| | | | 8/7/2013 | 1 |
| | | | 2/20/2013 | 1 |
| | | | 1/18/2013 | 1 |
| | | | 1/7/2013 | 1 |
| | | | 12/12/2013 | 1 |
| | | | 1/16/2013 | 1 |
| | | | 9/23/2013 | 1 |
| | | | 9/16/2013 | 1 |
| | TX | | 2/7/2013 | 1 |
| | | | 1/14/2013 | 1 |
| | | | 1/11/2013 | 1 |
| | | | 7/30/2013 | 1 |
| | | | 2/28/2013 | 1 |
| | | | 8/27/2013 | 1 |
| | | | 6/14/2013 | 1 |
| | | | 8/23/2013 | 1 |
| | | | 7/1/2013 | 1 |
| | | | 8/23/2013 | 1 |
| | | | 7/22/2013 | 1 |
| | | | 2/14/2013 | 1 |
| | | | 8/7/2013 | 1 |
| | | | 11/14/2013 | 1 |
| | | | 8/23/2013 | 1 |
| | | | 10/31/2013 | 1 |
| | | | 6/11/2013 | 1 |
| | | | 3/1/2013 | 1 |
| | | | 7/8/2013 | 1 |
| | | | 8/23/2013 | 1 |
| | | | 2/28/2013 | 1 |
| | | | 8/28/2013 | 1 |
| | | | 7/17/2013 | 1 |
| | | | 8/29/2013 | 1 |
| | | | 5/9/2013 | 1 |
| | | | 1/29/2013 | 1 |
| | | | 6/11/2013 | 1 |
| | | | 2/14/2013 | 1 |
| | | | 9/23/2013 | 1 |
| | | | 4/9/2013 | 1 |
| | | | 10/3/2013 | 1 |
| | | | 10/25/2013 | 1 |
| | | | 2/14/2013 | 1 |
| | | | 10/24/2013 | 1 |
| | | | 2/15/2013 | 1 |
| | | | 3/11/2013 | 1 |
| | | | 5/10/2013 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | | Redacted | 9/10/2013 | 1 |
| | | | 5/24/2013 | 1 |
| | | | 2/28/2013 | 1 |
| | | | 1/23/2013 | 1 |
| | | | 10/16/2013 | 1 |
| | | | 8/9/2013 | 1 |
| | | | 11/15/2013 | 1 |
| | | | 3/6/2013 | 1 |
| | | | 2/7/2013 | 1 |
| | | | 3/29/2013 | 1 |
| | | | 2/28/2013 | 1 |
| | | | 10/29/2013 | 1 |
| | | | 1/14/2013 | 1 |
| | | | 2/14/2013 | 1 |
| | | | 6/14/2013 | 1 |
| | | | 2/14/2013 | 1 |
| | | | 1/16/2013 | 1 |
| | | | 9/6/2013 | 1 |
| | | | 9/11/2013 | 1 |
| | | | 6/18/2013 | 1 |
| | | | 2/15/2013 | 1 |
| | | | 6/28/2013 | 1 |
| | | | 5/31/2013 | 1 |
| | | | 8/28/2013 | 1 |
| | | | 11/11/2013 | 1 |
| | | | 9/30/2013 | 1 |
| | | | 7/17/2013 | 1 |
| | | | 2/8/2013 | 1 |
| | | | 8/6/2013 | 1 |
| | | | 9/30/2013 | 1 |
| | | | 2/21/2013 | 1 |
| | | | 4/17/2013 | 1 |
| | | | 12/9/2013 | 1 |
| | | | 2/11/2013 | 1 |
| | | | 7/15/2013 | 1 |
| | | | 1/4/2013 | 1 |
| | | | 11/11/2013 | 1 |
| | | | 6/13/2013 | 1 |
| | | | 8/27/2013 | 1 |
| | | | 12/31/2013 | 1 |
| | | | 11/14/2013 | 1 |
| | | | 7/12/2013 | 1 |
| | | | 5/17/2013 | 1 |
| | | | 1/23/2013 | 1 |
| | | | 9/3/2013 | 1 |
| | VA | | 5/8/2013 | 1 |

| YEAR | State | Name | DATE_ORDERED | No of Candidates searched |
|---|---|---|---|---|
| | VA | Redacted | 12/19/2013 | 1 |
| | | | 2/8/2013 | 1 |
| | | | 6/20/2013 | 1 |
| | | | 9/5/2013 | 1 |
| | | | 4/12/2013 | 1 |
| | | | 9/26/2013 | 1 |
| | | | 7/26/2013 | 1 |
| | | | 8/23/2013 | 1 |
| | | | 5/1/2013 | 1 |
| | | | 3/13/2013 | 1 |
| | | | 11/19/2013 | 1 |
| | | | 5/2/2013 | 1 |
| | | | 10/2/2013 | 1 |
| | | | 5/8/2013 | 1 |
| | | | 9/23/2013 | 1 |
| | | | 10/4/2013 | 1 |
| | WA | | 8/22/2013 | 1 |
| | | | 4/9/2013 | 1 |
| | | | 3/4/2013 | 1 |
| | | | 10/28/2013 | 1 |
| | | | 7/12/2013 | 1 |
| 2013 Total | | | | 591 |
| Grand Total | | | | 2038 |

JRK(DM)000099

# Exhibit 5

| | | | | | | | | No. of Candidates |
|---|---|---|---|---|---|---|---|---|
| Year | State | Candidate Name | BG Date Inititated | BG Completion Date | Date Adverse letter mailed | Hire Date | No.of Candidates | Hired on Contingency |
| 2009 | IN | Redacted | 7/28/2009 | 7/30/2009 | 7/31/2009 | 8/13/2009 | 1 | 1 |
| | NC | | 7/28/2009 | 7/30/2009 | 7/31/2009 | 8/13/2009 | 1 | 1 |
| | TX | | 12/4/2009 | 12/9/2009 | 12/10/2009 | 5/3/2004 | 1 | 1 |
| **2009 Total** | | | | | | | **3** | **3** |
| 2010 | CO | Redacted | 2/3/2010 | 2/4/2010 | 2/8/2010 | N/A | 1 | 1 |
| | | | 2/17/2010 | 2/23/2010 | 2/24/2010 | N/A | 1 | 1 |
| | | | 10/28/2010 | 10/29/2010 | 11/2/2010 | N/A | 1 | 1 |
| | GA | | 10/29/2010 | 11/3/2010 | 11/17/2010 | 11/1/2010 | 1 | 1 |
| | | | 6/9/2010 | 6/15/2010 | 6/16/2010 | N/A | 1 | 1 |
| | MO | | 12/15/2010 | 12/22/2010 | 12/22/2010 | N/A | 1 | 1 |
| | NC | | 3/5/2010 | 3/6/2010 | 3/8/2010 | N/A | 1 | 1 |
| | NE | | 10/26/2010 | 11/1/2010 | 11/1/2010 | N/A | 1 | 1 |
| | OK | | 12/10/2010 | 12/14/2010 | 12/15/2010 | N/A | 1 | 1 |
| | | | 12/1/2010 | 12/3/2010 | 12/7/2010 | N/A | 1 | 1 |
| | SC | | 10/12/2010 | 10/14/2010 | 10/15/2010 | N/A | 1 | 1 |
| | | | 9/8/2010 | 9/16/2010 | 10/1/2010 | 8/13/2010 | 1 | 1 |
| | TX | | 6/9/2010 | 6/15/2010 | 6/18/2010 | N/A | 1 | 1 |
| | | | 2/18/2010 | 2/21/2010 | 2/24/2010 | N/A | 1 | 1 |
| | | | 4/22/2010 | 4/26/2010 | 4/27/2010 | N/A | 1 | 1 |
| | | | 2/17/2010 | 2/18/2010 | 2/24/2010 | N/A | 1 | 1 |
| | | | 2/12/2010 | 2/19/2010 | 2/24/2010 | N/A | 1 | 1 |
| | VA | | 11/16/2010 | 11/17/2010 | 11/18/2010 | 11/15/2010 | 1 | 1 |
| | | | 11/19/2010 | 11/22/2010 | 12/8/2010 | 11/22/2010 | 1 | 1 |
| | | | 10/25/2010 | 11/1/2010 | 11/1/2010 | N/A | 1 | 1 |
| **2010 Total** | | | | | | | **20** | **20** |
| 2011 | AR | Redacted | 12/7/2011 | 12/8/2011 | 12/16/2011 | N/A | 1 | 1 |
| | CO | | 1/17/2011 | 1/18/2011 | 1/19/2011 | N/A | 1 | 1 |
| | | | 1/17/2011 | 1/18/2011 | 1/20/2011 | 1/19/2011 | 1 | 1 |
| | FL | | 2/14/2011 | 2/17/2011 | 2/17/2011 | N/A | 1 | 1 |
| | GA | | 2/28/2011 | 3/11/2011 | 3/22/2011 | N/A | 1 | 1 |
| | NE | | 1/20/2011 | 1/24/2011 | 1/27/2011 | N/A | 1 | 1 |
| | OK | | 1/28/2011 | 2/1/2011 | 2/2/2011 | N/A | 1 | 1 |
| | | | 1/14/2011 | 1/26/2011 | 1/27/2011 | N/A | 1 | 1 |
| | | | 1/27/2011 | 1/28/2011 | 2/2/2011 | N/A | 1 | 1 |
| | SC | | 2/1/2011 | 2/3/2011 | 2/4/2011 | N/A | 1 | 1 |
| | | | 1/24/2011 | 1/27/2011 | 1/27/2011 | N/A | 1 | 1 |
| | | | 3/11/2011 | 3/15/2011 | 3/22/2011 | N/A | 1 | 1 |
| | TN | | 10/26/2011 | 11/9/2011 | 12/13/2011 | 10/31/2011 | 1 | 1 |
| | VA | | 1/17/2011 | 1/18/2011 | 1/19/2011 | N/A | 1 | 1 |
| **2011 Total** | | | | | | | **14** | **14** |
| 2012 | NE | Redacted | 2/17/2012 | 2/23/2012 | 2/23/2012 | 2/16/2012 | 1 | 1 |

**JRK America Adverse letters list**
*01/01/2009-12/31/2013*

| Year | State | Candidate Name | BG Date Inititated | BG Completion Date | Date Adverse letter mailed | Hire Date | No.of Candidates | No. of Candidates Hired on Contingency |
|---|---|---|---|---|---|---|---|---|
| 2012 | OH | Redacted | 5/7/2012 | 5/9/2012 | 5/15/2012 | N/A | 1 | 1 |
| | TN | | 4/25/2012 | 5/1/2012 | 5/3/2012 | 4/24/2012 | 1 | 1 |
| | TX | | 4/30/2012 | 5/2/2012 | 5/3/2012 | 4/24/2012 | 1 | 1 |
| | | | 12/13/2012 | 12/19/2013 | 12/20/2013 | N/A | 1 | 1 |
| **2012 Total** | | | | | | | **5** | **5** |
| 2013 | AR | Redacted | 6/14/2013 | 6/20/2013 | 6/24/2013 | 6/17/2013 | 1 | 1 |
| | AZ | | 9/24/2013 | 10/7/2013 | 10/7/2013 | N/A | 1 | 1 |
| | CO | | 1/10/2013 | 1/11/2013 | 1/17/2013 | N/A | 1 | 1 |
| | FL | | 12/6/2013 | 12/9/2013 | 12/10/2013 | N/A | 1 | 1 |
| | IN | | 4/18/2013 | 4/22/2013 | 4/25/2013 | N/A | 1 | 1 |
| | NE | | 12/12/2013 | 12/16/2013 | 12/17/2013 | N/A | 1 | 1 |
| | | | 3/22/2013 | 3/26/2013 | 3/28/2013 | N/A | 1 | 1 |
| | | | 8/8/2013 | 8/15/2013 | 8/15/2013 | N/A | 1 | 1 |
| | | | 7/26/2013 | 7/30/2013 | 7/31/2013 | N/A | 1 | 1 |
| | | | 4/8/2013 | 4/10/2013 | 4/12/2013 | N/A | 1 | 1 |
| | OH | | 4/23/2013 | 4/25/2013 | 4/29/2013 | N/A | 1 | 1 |
| | | | 3/19/2013 | 3/25/2013 | 3/26/2013 | N/A | 1 | 1 |
| | OK | | 9/16/2013 | 9/17/2013 | 9/27/2013 | N/A | 1 | 1 |
| | | | 8/12/2013 | 8/23/2013 | 8/26/2013 | N/A | 1 | 1 |
| | | | 10/14/2013 | 10/15/2013 | 10/17/2013 | N/A | 1 | 1 |
| | | | 1/28/2013 | 1/29/2013 | 1/30/2013 | N/A | 1 | 1 |
| | TN | | 5/6/2013 | 5/9/2013 | 5/14/2013 | N/A | 1 | 1 |
| | | | 1/7/2013 | 1/14/2013 | 1/28/2013 | N/A | 1 | 1 |
| | TX | | 1/29/2013 | 1/31/2013 | 2/5/2013 | N/A | 1 | 1 |
| | | | 2/15/2013 | 2/20/2013 | 2/22/2013 | N/A | 1 | 1 |
| | | | 1/14/2013 | 1/17/2013 | 1/30/2013 | N/A | 1 | 1 |
| **2013 Total** | | | | | | | **21** | **21** |
| Grand Total | | | | | | | 63 | 63 |

Total No. of Candidates hired on c        13